**P.R. 4-3 – Joint Claim Construction and Prehearing Statement**
**Appendix A – KAIFI Position**

## I.    THE '196 PATENT

| Term, Phrase, or Clause (Claim) | KAIFI Position | KAIFI Evidence |
|---|---|---|
| 1.  "A method for recognizing a speech of a speaker by a device" (preamble 1) "A method for recognizing a speech of a speaker by a single device" (preamble 17) | The preamble is not a limitation. Alternatively, plain and ordinary meaning. This term (or terms) is not indefinite and is supported by the written specification, enabled, and discernible in the context of the claims and specification, such that a POSITA would understand the scope of what is claimed, and not subject to § 112, ¶ 6. | *See, e.g.*, '196 Patent at Abstract, 1:9-21, 1:29-35, 2:17-37, 3:5-20, 3:54-63, 4:21-31, 4:48-61, 5:13-27, 5:40-58, 6:10-13. KAIFI may rely upon one or more inventors and/or experts to address the technology, state of the art, and level of ordinary skill; the construction and meaning of a term as understood by a POSITA; and to respond to Amazon's claim constructions, positions, and/or evidence, including but not limited to Thomas M. Conte, William H. Mangione-Smith, Al DuSharme, and/or Girish Chowdhary. KAIFI also incorporates by reference its responses, including any supplements thereto, to Interrogatory No. 21. KAIFI may also rely upon one or more dictionaries, treatises, textbooks, and/or references. *See, e.g.*, Douglas Downing, et al., *Dictionary of Computer and Internet Terms* at 113 (Barron's Educational Series, Inc. 2009); Takaaki Hori and Atsushi Nakamura, *Speech Recognition Algorithms Using Weighted Finite-State Transducers* at 2 (Morgan & Claypool Publishers 2013); S.J. Young, *Token Passing: A Simple Conceptual Model for Connected Speech Recognition Systems* (Cambridge Univ. Engineering Dept. July 31, 1989); J. Movellan, *Visual Speech Recognition with Stochastic Networks* (Advances in Neural |

**P.R. 4-3 – Joint Claim Construction and Prehearing Statement**
**Appendix A – KAIFI Position**

| Term, Phrase, or Clause (Claim) | KAIFI Position | KAIFI Evidence |
|---|---|---|
| | | Information Processing Systems 7 (NIPS), 1994); A. Harrison et al., *Implementation of an Extended Recognition Network for Mispronunciation Detection and Diagnosis in Computer-Assisted Pronunciation Training* (SLaTE 2009); Z. Chen et al., *End-to-End Contextual Speech Recognition Using Class Language Models and a Token Passing Decoder* (IEEE, Nov. 29, 2018); D. Wang, *An Overview of End-to-End Automatic Speech Recognition* (Symmetry, Aug. 7, 2019); S. Yang et al., *EdgeRNN: Compact Speech Recognition Network With Spatio-Temporal Features for Edge Computing* (IEEE Access, April 29, 2020); Biing Hwang Juang and M. Mohan Sondhi, *Digital Speech Processing*, in *Encyclopedia of Physical Science and Technology* (3rd ed. June 17, 2004), https://doi.org/10.1016/B0-12-227410-5/00178-2; Alfred Yu, Aurélio Campilho, and Fakhri Karray, *Image Analysis and Recognition* at 135 (Springer International Publishing, Aug. 12, 2019); John C. Rigdon, *Dictionary of Computer and Internet Terms* (Eastern Digital Resources Aug. 2016); Merriam Webster's Collegiate Dictionary (Eleventh Edition). <br><br> In addition to the specific references cited herein, KAIFI also identifies the intrinsic record of the '196 patent. |
| 2.  "a device... in order to reduce computational load on the device" | Plain and ordinary meaning, except as to included terms or phrases otherwise construed. | *See, e.g., '196 Patent at 1:50-60, 2:11-16, 2:17-37, 2:49-3:2, 6:4-13, 6:41-59, 7:41-51.* <br><br> *See, e.g., '196 Patent, file wrapper, at 168, 174,* |

**P.R. 4-3 – Joint Claim Construction and Prehearing Statement**
**Appendix A – KAIFI Position**

| Term, Phrase, or Clause (Claim) | KAIFI Position | KAIFI Evidence |
|---|---|---|
| (1)<br><br>"single device... in order to reduce overall computational load on the single device"<br><br>(17) | This term (or terms) is not indefinite and is supported by the written specification, enabled, and discernible in the context of the claims and specification, such that a POSITA would understand the scope of what is claimed, and not subject to § 112, ¶ 6. | *223, 224.*<br><br>KAIFI may rely upon one or more inventors and/or experts to address the technology, state of the art, and level of ordinary skill; the construction and meaning of a term as understood by a POSITA; and to respond to Amazon's claim constructions, positions, and/or evidence, including but not limited to Thomas M. Conte, William H. Mangione-Smith, Al DuSharme, and/or Girish Chowdhary.<br><br>KAIFI also incorporates by reference its responses, including any supplements thereto, to Interrogatory No. 21.<br><br>KAIFI may also rely upon one or more dictionaries, treatises, textbooks, and/or references. *See, e.g.*, Douglas Downing, et al., *Dictionary of Computer and Internet Terms* at 113 (Barron's Educational Series, Inc. 2009); Takaaki Hori and Atsushi Nakamura, *Speech Recognition Algorithms Using Weighted Finite-State Transducers* at 2 (Morgan & Claypool Publishers 2013); S.J. Young, *Token Passing: A Simple Conceptual Model for Connected Speech Recognition Systems* (Cambridge Univ. Engineering Dept. July 31, 1989); J. Movellan, *Visual Speech Recognition with Stochastic Networks* (Advances in Neural Information Processing Systems 7 (NIPS), 1994); A. Harrison et al., *Implementation of an Extended Recognition Network for Mispronunciation Detection and Diagnosis in Computer-Assisted* |

**P.R. 4-3 – Joint Claim Construction and Prehearing Statement**
**Appendix A – KAIFI Position**

| Term, Phrase, or Clause (Claim) | KAIFI Position | KAIFI Evidence |
|---|---|---|
| | | *Pronunciation Training* (SLaTE 2009); Z. Chen et al., *End-to-End Contextual Speech Recognition Using Class Language Models and a Token Passing Decoder* (IEEE, Nov. 29, 2018); D. Wang, *An Overview of End-to-End Automatic Speech Recognition* (Symmetry, Aug. 7, 2019); S. Yang et al., *EdgeRNN: Compact Speech Recognition Network With Spatio-Temporal Features for Edge Computing* (IEEE Access, April 29, 2020); Biing Hwang Juang and M. Mohan Sondhi, *Digital Speech Processing*, in *Encyclopedia of Physical Science and Technology* (3rd ed. June 17, 2004), https://doi.org/10.1016/B0-12-227410-5/00178-2; Alfred Yu, Aurélio Campilho, and Fakhri Karray, *Image Analysis and Recognition* at 135 (Springer International Publishing, Aug. 12, 2019); John C. Rigdon, *Dictionary of Computer and Internet Terms* (Eastern Digital Resources Aug. 2016); Merriam Webster's Collegiate Dictionary (Eleventh Edition). <br><br> In addition to the specific references cited herein, KAIFI also identifies the intrinsic record of the '196 patent. |
| 3. "token" <br><br> (1, 9, 17) | "smaller, manageable unit of audio (speech) input" <br><br> This term (or terms) is not indefinite and is supported by the written specification, enabled, and discernible in the context of the claims and specification, such that a POSITA would understand the scope | *See, e.g.*, '196 Patent at Abstract, 1:9-21, 3:6-20, 3:45-50, 3:64-4:20, 4:48-61, 5:13-19, 5:40-52, 5:62-64, 6:52-7:51, 7:55-62, 8:16-41, FIGs 6-7. <br><br> *See, e.g.*, '196 Patent, file wrapper, at 223-224. <br><br> KAIFI may rely upon one or more inventors and/or experts to address the technology, state of the art, |

P.R. 4-3 – Joint Claim Construction and Prehearing Statement
Appendix A – KAIFI Position

| Term, Phrase, or Clause (Claim) | KAIFI Position | KAIFI Evidence |
|---|---|---|
| | of what is claimed, and not subject to § 112, ¶ 6. | and level of ordinary skill; the construction and meaning of a term as understood by a POSITA; and to respond to Amazon's claim constructions, positions, and/or evidence, including but not limited to Thomas M. Conte, William H. Mangione-Smith, Al DuSharme, and/or Girish Chowdhary.<br><br>KAIFI also incorporates by reference its responses, including any supplements thereto, to Interrogatory No. 21.<br><br>KAIFI may also rely upon one or more dictionaries, treatises, textbooks, and/or references. *See, e.g.*, Douglas Downing, et al., *Dictionary of Computer and Internet Terms* at 113 (Barron's Educational Series, Inc. 2009); Takaaki Hori and Atsushi Nakamura, *Speech Recognition Algorithms Using Weighted Finite-State Transducers* at 2 (Morgan & Claypool Publishers 2013); S.J. Young, *Token Passing: A Simple Conceptual Model for Connected Speech Recognition Systems* (Cambridge Univ. Engineering Dept. July 31, 1989); J. Movellan, *Visual Speech Recognition with Stochastic Networks* (Advances in Neural Information Processing Systems 7 (NIPS), 1994); A. Harrison et al., *Implementation of an Extended Recognition Network for Mispronunciation Detection and Diagnosis in Computer-Assisted Pronunciation Training* (SLaTE 2009); Z. Chen et al., *End-to-End Contextual Speech Recognition Using Class Language Models and a Token Passing Decoder* (IEEE, Nov. 29, 2018); D. Wang, |

P.R. 4-3 – Joint Claim Construction and Prehearing Statement
Appendix A – KAIFI Position

| Term, Phrase, or Clause (Claim) | KAIFI Position | KAIFI Evidence |
|---|---|---|
| | | *An Overview of End-to-End Automatic Speech Recognition* (Symmetry, Aug. 7, 2019); S. Yang et al., *EdgeRNN: Compact Speech Recognition Network With Spatio-Temporal Features for Edge Computing* (IEEE Access, April 29, 2020); Biing Hwang Juang and M. Mohan Sondhi, *Digital Speech Processing*, in *Encyclopedia of Physical Science and Technology* (3rd ed. June 17, 2004), https://doi.org/10.1016/B0-12-227410-5/00178-2; Alfred Yu, Aurélio Campilho, and Fakhri Karray, *Image Analysis and Recognition* at 135 (Springer International Publishing, Aug. 12, 2019); John C. Rigdon, *Dictionary of Computer and Internet Terms* (Eastern Digital Resources Aug. 2016); Merriam Webster's Collegiate Dictionary (Eleventh Edition). <br><br> In addition to the specific references cited herein, KAIFI also identifies the intrinsic record of the '196 patent. |
| 4. "minimum recognition network composed of a silence interval accompanied by noise and the preset call command" <br><br> "minimum recognition network" <br><br> (1, 9, 17) | As to "minimum recognition network", construction is "language model for call command recognition" <br><br> Otherwise, plain and ordinary meaning, except as to included terms or phrases otherwise construed. <br><br> This term (or terms) is not indefinite and is supported by the written specification, enabled, and discernible in the context of the claims and specification, such that | *See, e.g.*, '196 Patent at 1:9-21, 3:6-20, 3:45-50, 4:3-4, 4:48-61, 5:13-19, 5:44-52, 6:52-7:3, 7:18-24, 7:32-40. <br><br> *See, e.g.*, '196 Patent, file wrapper, at 137, 139, 143-145, 174, 223. <br><br> KAIFI may rely upon one or more inventors and/or experts to address the technology, state of the art, and level of ordinary skill; the construction and meaning of a term as understood by a POSITA; and to respond to Amazon's claim constructions, |

**P.R. 4-3 – Joint Claim Construction and Prehearing Statement**
**Appendix A – KAIFI Position**

| Term, Phrase, or Clause (Claim) | KAIFI Position | KAIFI Evidence |
|---|---|---|
| | a POSITA would understand the scope of what is claimed, and not subject to § 112, ¶ 6. | positions, and/or evidence, including but not limited to Thomas M. Conte, William H. Mangione-Smith, Al DuSharme, and/or Girish Chowdhary.<br><br>KAIFI also incorporates by reference its responses, including any supplements thereto, to Interrogatory No. 21.<br><br>KAIFI may also rely upon one or more dictionaries, treatises, textbooks, and/or references. *See, e.g.*, Douglas Downing, et al., *Dictionary of Computer and Internet Terms* at 113 (Barron's Educational Series, Inc. 2009); Takaaki Hori and Atsushi Nakamura, *Speech Recognition Algorithms Using Weighted Finite-State Transducers* at 2 (Morgan & Claypool Publishers 2013); S.J. Young, *Token Passing: A Simple Conceptual Model for Connected Speech Recognition Systems* (Cambridge Univ. Engineering Dept. July 31, 1989); J. Movellan, *Visual Speech Recognition with Stochastic Networks* (Advances in Neural Information Processing Systems 7 (NIPS), 1994); A. Harrison et al., *Implementation of an Extended Recognition Network for Mispronunciation Detection and Diagnosis in Computer-Assisted Pronunciation Training* (SLaTE 2009); Z. Chen et al., *End-to-End Contextual Speech Recognition Using Class Language Models and a Token Passing Decoder* (IEEE, Nov. 29, 2018); D. Wang, *An Overview of End-to-End Automatic Speech Recognition* (Symmetry, Aug. 7, 2019); S. Yang et al., *EdgeRNN: Compact Speech Recognition* |

**P.R. 4-3 – Joint Claim Construction and Prehearing Statement**

**Appendix A – KAIFI Position**

| Term, Phrase, or Clause (Claim) | KAIFI Position | KAIFI Evidence |
|---|---|---|
| | | *Network With Spatio-Temporal Features for Edge Computing* (IEEE Access, April 29, 2020); Biing Hwang Juang and M. Mohan Sondhi, *Digital Speech Processing*, in *Encyclopedia of Physical Science and Technology* (3rd ed. June 17, 2004), https://doi.org/10.1016/B0-12-227410-5/00178-2; Alfred Yu, Aurélio Campilho, and Fakhri Karray, *Image Analysis and Recognition* at 135 (Springer International Publishing, Aug. 12, 2019); John C. Rigdon, *Dictionary of Computer and Internet Terms* (Eastern Digital Resources Aug. 2016); Merriam Webster's Collegiate Dictionary (Eleventh Edition). |
| | | In addition to the specific references cited herein, KAIFI also identifies the intrinsic record of the '196 patent. |
| 5.  "preset call command recognition unit"  (1, 9, 10, 17) | Plain and ordinary meaning, except as to included terms or phrases otherwise construed.  This term (or terms) is not indefinite and is supported by the written specification, enabled, and discernible in the context of the claims and specification, such that a POSITA would understand the scope of what is claimed, and not subject to § 112, ¶ 6.  Alternatively, if construed under § 112, ¶ 6, the specification and claims provide corresponding structure(s) and | *See, e.g.,* '196 Patent at FIG. 4-7, 1:50-53, 3:6-20, 3:32-34, 3:40-44, 3:45-50, 3:64 -4:11, 4:21-34, 4:63-5:6, 4:65-5:56, 5:7-12, 5:28-34, 5:35-39, 5:40-52, 6:4-9, 6:14-19, 6:19-35, 6:47-59, 6:60-7:3, 7:4-27, 7:28-40, 7:41-51, 7:63-8:15, 8:22-41.  *See, e.g.,* '196 Patent, file wrapper, at 110, 115, 116, 168, 173-174, 222, 219, 224.KAIFI may rely upon one or more inventors and/or experts to address the technology, state of the art, and level of ordinary skill; the construction and meaning of a term as understood by a POSITA; and to respond to Amazon's claim constructions, positions, and/or evidence, including but not limited to Thomas M. Conte, William H. Mangione-Smith, Al DuSharme, |

**P.R. 4-3 – Joint Claim Construction and Prehearing Statement**
**Appendix A – KAIFI Position**

| Term, Phrase, or Clause (Claim) | KAIFI Position | KAIFI Evidence |
|---|---|---|
| | function(s), which KAIFI may propose in response to Amazon. | and/or Girish Chowdhary. <br><br> KAIFI also incorporates by reference its responses, including any supplements thereto, to Interrogatory No. 21. <br><br> KAIFI may also rely upon one or more dictionaries, treatises, textbooks, and/or references. *See, e.g.*, Douglas Downing, et al., *Dictionary of Computer and Internet Terms* at 113 (Barron's Educational Series, Inc. 2009); Takaaki Hori and Atsushi Nakamura, *Speech Recognition Algorithms Using Weighted Finite-State Transducers* at 2 (Morgan & Claypool Publishers 2013); S.J. Young, *Token Passing: A Simple Conceptual Model for Connected Speech Recognition Systems* (Cambridge Univ. Engineering Dept. July 31, 1989); J. Movellan, *Visual Speech Recognition with Stochastic Networks* (Advances in Neural Information Processing Systems 7 (NIPS), 1994); A. Harrison et al., *Implementation of an Extended Recognition Network for Mispronunciation Detection and Diagnosis in Computer-Assisted Pronunciation Training* (SLaTE 2009); Z. Chen et al., *End-to-End Contextual Speech Recognition Using Class Language Models and a Token Passing Decoder* (IEEE, Nov. 29, 2018); D. Wang, *An Overview of End-to-End Automatic Speech Recognition* (Symmetry, Aug. 7, 2019); S. Yang et al., *EdgeRNN: Compact Speech Recognition Network With Spatio-Temporal Features for Edge Computing* (IEEE Access, April 29, 2020); Biing Hwang Juang and M. Mohan Sondhi, *Digital* |

**P.R. 4-3 – Joint Claim Construction and Prehearing Statement**
**Appendix A – KAIFI Position**

| Term, Phrase, or Clause (Claim) | KAIFI Position | KAIFI Evidence |
|---|---|---|
| | | *Speech Processing*, in *Encyclopedia of Physical Science and Technology* (3rd ed. June 17, 2004), https://doi.org/10.1016/B0-12-227410-5/00178-2; Alfred Yu, Aurélio Campilho, and Fakhri Karray, *Image Analysis and Recognition* at 135 (Springer International Publishing, Aug. 12, 2019); John C. Rigdon, *Dictionary of Computer and Internet Terms* (Eastern Digital Resources Aug. 2016); Merriam Webster's Collegiate Dictionary (Eleventh Edition). <br><br> In addition to the specific references cited herein, KAIFI also identifies the intrinsic record of the '196 patent. |
| 6. "continuous speech recognition unit" <br><br> (1, 9, 16, 17) | Plain and ordinary meaning, except as to included terms or phrases otherwise construed. <br><br> This term (or terms) is not indefinite and is supported by the written specification, enabled, and discernible in the context of the claims and specification, such that a POSITA would understand the scope of what is claimed, and not subject to § 112, ¶ 6. <br><br> Alternatively, if construed under § 112, ¶ 6, the specification and claims provide corresponding structure(s) and function(s), which KAIFI may propose in response to Amazon. | *See, e.g.,* '196 Patent at FIG. 1, FIG. 4, FIGs. 5-7, 1:9-20, 1:47-49, 1:60-67, 2:1-11, 3:24-25, 3:32-34, 4:21-31, 4:35-37, 4:65-5:6, 5:7-12, 5:13-27, 5:53-58, 5:59-61, 5:62-64, 5:65-67, 6:1-3, 6:4-13, 6:19-35, 6:60-7:62, 8:13-15, 8:16-21, 8:22-41, 8:42-50. <br><br> *See, e.g.,* '196 Patent, file wrapper, at 110, 114, 115, 116.KAIFI may rely upon one or more inventors and/or experts to address the technology, state of the art, and level of ordinary skill; the construction and meaning of a term as understood by a POSITA; and to respond to Amazon's claim constructions, positions, and/or evidence, including but not limited to Thomas M. Conte, William H. Mangione-Smith, Al DuSharme, and/or Girish Chowdhary. <br><br> KAIFI also incorporates by reference its responses, |

**P.R. 4-3 – Joint Claim Construction and Prehearing Statement**
**Appendix A – KAIFI Position**

| Term, Phrase, or Clause (Claim) | KAIFI Position | KAIFI Evidence |
|---|---|---|
| | | including any supplements thereto, to Interrogatory No. 21.<br><br>KAIFI may also rely upon one or more dictionaries, treatises, textbooks, and/or references. *See, e.g.*, Douglas Downing, et al., *Dictionary of Computer and Internet Terms* at 113 (Barron's Educational Series, Inc. 2009); Takaaki Hori and Atsushi Nakamura, *Speech Recognition Algorithms Using Weighted Finite-State Transducers* at 2 (Morgan & Claypool Publishers 2013); S.J. Young, *Token Passing: A Simple Conceptual Model for Connected Speech Recognition Systems* (Cambridge Univ. Engineering Dept. July 31, 1989); J. Movellan, *Visual Speech Recognition with Stochastic Networks* (Advances in Neural Information Processing Systems 7 (NIPS), 1994); A. Harrison et al., *Implementation of an Extended Recognition Network for Mispronunciation Detection and Diagnosis in Computer-Assisted Pronunciation Training* (SLaTE 2009); Z. Chen et al., *End-to-End Contextual Speech Recognition Using Class Language Models and a Token Passing Decoder* (IEEE, Nov. 29, 2018); D. Wang, *An Overview of End-to-End Automatic Speech Recognition* (Symmetry, Aug. 7, 2019); S. Yang et al., *EdgeRNN: Compact Speech Recognition Network With Spatio-Temporal Features for Edge Computing* (IEEE Access, April 29, 2020); Biing Hwang Juang and M. Mohan Sondhi, *Digital Speech Processing*, in *Encyclopedia of Physical Science and Technology* (3rd ed. June 17, 2004), |

**P.R. 4-3 – Joint Claim Construction and Prehearing Statement**
**Appendix A – KAIFI Position**

| Term, Phrase, or Clause (Claim) | KAIFI Position | KAIFI Evidence |
|---|---|---|
| | | https://doi.org/10.1016/B0-12-227410-5/00178-2; Alfred Yu, Aurélio Campilho, and Fakhri Karray, *Image Analysis and Recognition* at 135 (Springer International Publishing, Aug. 12, 2019); John C. Rigdon, *Dictionary of Computer and Internet Terms* (Eastern Digital Resources Aug. 2016); Merriam Webster's Collegiate Dictionary (Eleventh Edition).<br><br>In addition to the specific references cited herein, KAIFI also identifies the intrinsic record of the '196 patent. |
| 7. "rule check unit"<br><br>(8, 16) | Plain and ordinary meaning, except as to included terms or phrases otherwise construed.<br><br>This term (or terms) is not indefinite and is supported by the written specification, enabled, and discernible in the context of the claims and specification, such that a POSITA would understand the scope of what is claimed, and not subject to § 112, ¶ 6.<br><br>Alternatively, if construed under § 112, ¶ 6, the specification and claims provide corresponding structure(s) and function(s), which KAIFI may propose in response to Amazon. | *See, e.g.,* '196 Patent at FIG. 4, 4:35-37, 5:7-12, 6:1-3, 10:1-5, 11:1-8.<br><br>*See, e.g.,* '196 Patent, file wrapper, at 139, 142.KAIFI may rely upon one or more inventors and/or experts to address the technology, state of the art, and level of ordinary skill; the construction and meaning of a term as understood by a POSITA; and to respond to Amazon's claim constructions, positions, and/or evidence, including but not limited to Thomas M. Conte, William H. Mangione-Smith, Al DuSharme, and/or Girish Chowdhary.<br><br>KAIFI also incorporates by reference its responses, including any supplements thereto, to Interrogatory No. 21.<br><br>KAIFI may also rely upon one or more dictionaries, |

**P.R. 4-3 – Joint Claim Construction and Prehearing Statement**
**Appendix A – KAIFI Position**

| Term, Phrase, or Clause (Claim) | KAIFI Position | KAIFI Evidence |
|---|---|---|
| | | treatises, textbooks, and/or references. *See, e.g.,* Douglas Downing, et al., *Dictionary of Computer and Internet Terms* at 113 (Barron's Educational Series, Inc. 2009); Takaaki Hori and Atsushi Nakamura, *Speech Recognition Algorithms Using Weighted Finite-State Transducers* at 2 (Morgan & Claypool Publishers 2013); S.J. Young, *Token Passing: A Simple Conceptual Model for Connected Speech Recognition Systems* (Cambridge Univ. Engineering Dept. July 31, 1989); J. Movellan, *Visual Speech Recognition with Stochastic Networks* (Advances in Neural Information Processing Systems 7 (NIPS), 1994); A. Harrison et al., *Implementation of an Extended Recognition Network for Mispronunciation Detection and Diagnosis in Computer-Assisted Pronunciation Training* (SLaTE 2009); Z. Chen et al., *End-to-End Contextual Speech Recognition Using Class Language Models and a Token Passing Decoder* (IEEE, Nov. 29, 2018); D. Wang, *An Overview of End-to-End Automatic Speech Recognition* (Symmetry, Aug. 7, 2019); S. Yang et al., *EdgeRNN: Compact Speech Recognition Network With Spatio-Temporal Features for Edge Computing* (IEEE Access, April 29, 2020); Biing Hwang Juang and M. Mohan Sondhi, *Digital Speech Processing*, in *Encyclopedia of Physical Science and Technology* (3rd ed. June 17, 2004), https://doi.org/10.1016/B0-12-227410-5/00178-2; Alfred Yu, Aurélio Campilho, and Fakhri Karray, *Image Analysis and Recognition* at 135 (Springer |

**P.R. 4-3 – Joint Claim Construction and Prehearing Statement**
**Appendix A – KAIFI Position**

| Term, Phrase, or Clause (Claim) | KAIFI Position | KAIFI Evidence |
|---|---|---|
| | | International Publishing, Aug. 12, 2019); John C. Rigdon, *Dictionary of Computer and Internet Terms* (Eastern Digital Resources Aug. 2016); Merriam Webster's Collegiate Dictionary (Eleventh Edition).<br><br>In addition to the specific references cited herein, KAIFI also identifies the intrinsic record of the '196 patent. |
| 8. "keyword spotting unit" (16) | Plain and ordinary meaning, except as to included terms or phrases otherwise construed.<br><br>This term (or terms) is not indefinite and is supported by the written specification, enabled, and discernible in the context of the claims and specification, such that a POSITA would understand the scope of what is claimed, and not subject to § 112, ¶ 6.<br><br>Alternatively, if construed under § 112, ¶ 6, the specification and claims provide corresponding structure(s) and function(s), which KAIFI may propose in response to Amazon. | *See, e.g.,* '196 Patent at FIG. 4, 4:35-37, 5:7-12, 5:62-64, 11:1-9.<br><br>KAIFI may rely upon one or more inventors and/or experts to address the technology, state of the art, and level of ordinary skill; the construction and meaning of a term as understood by a POSITA; and to respond to Amazon's claim constructions, positions, and/or evidence, including but not limited to Thomas M. Conte, William H. Mangione-Smith, Al DuSharme, and/or Girish Chowdhary.<br><br>KAIFI also incorporates by reference its responses, including any supplements thereto, to Interrogatory No. 21.<br><br>KAIFI may also rely upon one or more dictionaries, treatises, textbooks, and/or references. *See, e.g.*, Douglas Downing, et al., *Dictionary of Computer and Internet Terms* at 113 (Barron's Educational Series, Inc. 2009); Takaaki Hori and Atsushi Nakamura, *Speech Recognition Algorithms Using Weighted Finite-State Transducers* at 2 (Morgan & |

P.R. 4-3 – Joint Claim Construction and Prehearing Statement
Appendix A – KAIFI Position

| Term, Phrase, or Clause (Claim) | KAIFI Position | KAIFI Evidence |
|---|---|---|
|  |  | Claypool Publishers 2013); S.J. Young, *Token Passing: A Simple Conceptual Model for Connected Speech Recognition Systems* (Cambridge Univ. Engineering Dept. July 31, 1989); J. Movellan, *Visual Speech Recognition with Stochastic Networks* (Advances in Neural Information Processing Systems 7 (NIPS), 1994); A. Harrison et al., *Implementation of an Extended Recognition Network for Mispronunciation Detection and Diagnosis in Computer-Assisted Pronunciation Training* (SLaTE 2009); Z. Chen et al., *End-to-End Contextual Speech Recognition Using Class Language Models and a Token Passing Decoder* (IEEE, Nov. 29, 2018); D. Wang, *An Overview of End-to-End Automatic Speech Recognition* (Symmetry, Aug. 7, 2019); S. Yang et al., *EdgeRNN: Compact Speech Recognition Network With Spatio-Temporal Features for Edge Computing* (IEEE Access, April 29, 2020); Biing Hwang Juang and M. Mohan Sondhi, *Digital Speech Processing*, in *Encyclopedia of Physical Science and Technology* (3rd ed. June 17, 2004), https://doi.org/10.1016/B0-12-227410-5/00178-2; Alfred Yu, Aurélio Campilho, and Fakhri Karray, *Image Analysis and Recognition* at 135 (Springer International Publishing, Aug. 12, 2019); John C. Rigdon, *Dictionary of Computer and Internet Terms* (Eastern Digital Resources Aug. 2016); Merriam Webster's Collegiate Dictionary (Eleventh Edition). <br><br> In addition to the specific references cited herein, |

P.R. 4-3 – Joint Claim Construction and Prehearing Statement
Appendix A – KAIFI Position

| Term, Phrase, or Clause (Claim) | KAIFI Position | KAIFI Evidence |
|---|---|---|
| | | KAIFI also identifies the intrinsic record of the '196 patent. |
| 9. "token passing unit configured to assume the input speech to be the preset call command according to the result of the comparison using a minimum recognition network composed of a silence interval accompanied by noise and the preset call command"<br><br>"token passing unit"<br><br>(1, 9, 13, 17) | Plain and ordinary meaning, except as to included terms or phrases otherwise construed.<br><br>This term (or terms) is not indefinite and is supported by the written specification, enabled, and discernible in the context of the claims and specification, such that a POSITA would understand the scope of what is claimed, and not subject to § 112, ¶ 6.<br><br>Alternatively, if construed under § 112, ¶ 6, the specification and claims provide corresponding structure(s) and function(s), which KAIFI may propose in response to Amazon. | *See, e.g.*, '196 Patent at Abstract, 1:9-21, 3:6-20, 3:45-50, 3:64-4:20, 4:48-61, 5:7-12, 5:13-19, 5:40-52, 5:59-61, 5:62-64, 6:52-7:51, 7:55-62, 8:16-41, FIG. 4, FIGs 6-7,<br><br>*See, e.g.*, '196 Patent, file wrapper, at 110, 114. 137, 139, 174, 223-224.<br><br>KAIFI may rely upon one or more inventors and/or experts to address the technology, state of the art, and level of ordinary skill; the construction and meaning of a term as understood by a POSITA; and to respond to Amazon's claim constructions, positions, and/or evidence, including but not limited to Thomas M. Conte, William H. Mangione-Smith, Al DuSharme, and/or Girish Chowdhary.<br><br>KAIFI also incorporates by reference its responses, including any supplements thereto, to Interrogatory No. 21.<br><br>KAIFI may also rely upon one or more dictionaries, treatises, textbooks, and/or references. *See, e.g.*, Douglas Downing, et al., *Dictionary of Computer and Internet Terms* at 113 (Barron's Educational Series, Inc. 2009); Takaaki Hori and Atsushi Nakamura, *Speech Recognition Algorithms Using Weighted Finite-State Transducers* at 2 (Morgan & Claypool Publishers 2013); S.J. Young, *Token Passing: A Simple Conceptual Model for* |

**P.R. 4-3 – Joint Claim Construction and Prehearing Statement**
**Appendix A – KAIFI Position**

| Term, Phrase, or Clause (Claim) | KAIFI Position | KAIFI Evidence |
|---|---|---|
| | | *Connected Speech Recognition Systems* (Cambridge Univ. Engineering Dept. July 31, 1989); J. Movellan, *Visual Speech Recognition with Stochastic Networks* (Advances in Neural Information Processing Systems 7 (NIPS), 1994); A. Harrison et al., *Implementation of an Extended Recognition Network for Mispronunciation Detection and Diagnosis in Computer-Assisted Pronunciation Training* (SLaTE 2009); Z. Chen et al., *End-to-End Contextual Speech Recognition Using Class Language Models and a Token Passing Decoder* (IEEE, Nov. 29, 2018); D. Wang, *An Overview of End-to-End Automatic Speech Recognition* (Symmetry, Aug. 7, 2019); S. Yang et al., *EdgeRNN: Compact Speech Recognition Network With Spatio-Temporal Features for Edge Computing* (IEEE Access, April 29, 2020); Biing Hwang Juang and M. Mohan Sondhi, *Digital Speech Processing*, in *Encyclopedia of Physical Science and Technology* (3rd ed. June 17, 2004), https://doi.org/10.1016/B0-12-227410-5/00178-2; Alfred Yu, Aurélio Campilho, and Fakhri Karray, *Image Analysis and Recognition* at 135 (Springer International Publishing, Aug. 12, 2019); John C. Rigdon, *Dictionary of Computer and Internet Terms* (Eastern Digital Resources Aug. 2016); Merriam Webster's Collegiate Dictionary (Eleventh Edition). <br><br> In addition to the specific references cited herein, KAIFI also identifies the intrinsic record of the '196 patent. |

**P.R. 4-3 – Joint Claim Construction and Prehearing Statement**
**Appendix A – KAIFI Position**

## II.    THE '518 PATENT

| Term, Phrase, or Clause (Claim) | KAIFI Position | KAIFI Evidence |
|---|---|---|
| 10. "relation profile"<br><br>    (1, 4, 6, 7) | "profile of multiple machines and their relationships"<br><br>This term (or terms) is not indefinite and is supported by the written specification, enabled, and discernible in the context of the claims and specification, such that a POSITA would understand the scope of what is claimed, and not subject to § 112, ¶ 6. | *See, e.g.*, '518 Patent at 2:24-62, 6:13-7:32, 7:59-67, 9:36-52, 10:44-57.<br><br>KAIFI may rely upon the testimony of one or more inventors and/or experts to address the technology, state of the art, and level of ordinary skill; with respect to the construction and meaning of a term as would be understood by a POSITA; to respond to Amazon's claim constructions, positions, and/or evidence, including but not limited to Thomas M. Conte; William H. Mangione-Smith; Al DuSharme, and/or Girish Chowdhary.<br><br>KAIFI also incorporates by reference its responses, including any supplements thereto, to Interrogatory No. 21.<br><br>KAIFI may also rely upon one or more dictionaries, treatises, textbooks, and/or references. *See, e.g.,* John C. Rigdon, *Dictionary of Computer and Internet Terms* (Eastern Digital Resources Aug. 2016); Douglas Downing, et al., *Dictionary of Computer and Internet Terms* (Barron's Educational Series, Inc. 2009); *Microsoft Computer Dictionary* (Fifth Edition); Merriam Webster's Collegiate Dictionary (Eleventh Edition).<br><br>In addition to the specific references cited herein, KAIFI also identifies the intrinsic record of the '518 patent. |

**P.R. 4-3 – Joint Claim Construction and Prehearing Statement**
**Appendix A – KAIFI Position**

| Term, Phrase, or Clause (Claim) | KAIFI Position | KAIFI Evidence |
|---|---|---|
| 11. "machine profile"<br><br>(9-16) | Plain and ordinary meaning, except as to included terms or phrases otherwise construed.<br><br>This term (or terms) is not indefinite and is supported by the written specification, enabled, and discernible in the context of the claims and specification, such that a POSITA would understand the scope of what is claimed, and not subject to § 112, ¶ 6. | *See, e.g.*, '518 Patent at 2:24-62, 6:13-7:32, 7:59-67, 9:36-52, 10:44-57.<br><br>KAIFI may rely upon the testimony of one or more inventors and/or experts to address the technology, state of the art, and level of ordinary skill; with respect to the construction and meaning of a term as would be understood by a POSITA; to respond to Amazon's claim constructions, positions, and/or evidence, including but not limited to Thomas M. Conte; William H. Mangione-Smith; Al DuSharme; and/or Girish Chowdhary.<br><br>KAIFI also incorporates by reference its responses, including any supplements thereto, to Interrogatory No. 21.<br><br>KAIFI may also rely upon one or more dictionaries, treatises, textbooks, and/or references. *See, e.g.*, John C. Rigdon, *Dictionary of Computer and Internet Terms* (Eastern Digital Resources Aug. 2016); Douglas Downing, et al., *Dictionary of Computer and Internet Terms* (Barron's Educational Series, Inc. 2009); *Microsoft Computer Dictionary* (Fifth Edition); Merriam Webster's Collegiate Dictionary (Eleventh Edition).<br><br>In addition to the specific references cited herein, KAIFI also identifies the intrinsic record of the '518 patent. |
| 12. "a relation server" | Plain and ordinary meaning, except as to included terms or phrases otherwise | *See, e.g.*, '518 Patent at 1:23-30, 1:44-60, 2:13-62, 4:9-12, 5:31-37, 5:47-6:5, 6:12-46, 8:7-12, 8:29-32, |

**P.R. 4-3 – Joint Claim Construction and Prehearing Statement**
**Appendix A – KAIFI Position**

| Term, Phrase, or Clause (Claim) | KAIFI Position | KAIFI Evidence |
|---|---|---|
| (1, 2, 9, 16, 17, 18) | construed.<br><br>This term (or terms) is not indefinite and is supported by the written specification, enabled, and discernible in the context of the claims and specification, such that a POSITA would understand the scope of what is claimed, and not subject to § 112, ¶ 6. | 8:33-61, 9:9-10:57, Table 1, FIGs 1 – 2.<br><br>KAIFI may rely upon the testimony of one or more inventors and/or experts to address the technology, state of the art, and level of ordinary skill; with respect to the construction and meaning of a term as would be understood by a POSITA; to respond to Amazon's claim constructions, positions, and/or evidence, including but not limited to Thomas M. Conte; William H. Mangione-Smith; Al DuSharme; and/or Girish Chowdhary.<br><br>KAIFI also incorporates by reference its responses, including any supplements thereto, to Interrogatory No. 21.<br><br>KAIFI may also rely upon one or more dictionaries, treatises, textbooks, and/or references. *See, e.g.,* John C. Rigdon, *Dictionary of Computer and Internet Terms* (Eastern Digital Resources Aug. 2016); Douglas Downing, et al., *Dictionary of Computer and Internet Terms* (Barron's Educational Series, Inc. 2009); *Microsoft Computer Dictionary* (Fifth Edition); Merriam Webster's Collegiate Dictionary (Eleventh Edition).<br><br>In addition to the specific references cited herein, KAIFI also identifies the intrinsic record of the '518 patent. |
| 13. "parameter"<br><br>(1, 4-8, 10-16, 18) | Plain and ordinary meaning, except as to included terms or phrases otherwise construed. | *See, e.g.,* '518 Patent at 1:61-65, 2:5-16, 2:26-35, 4:23-67, 5:7-46, 6:47-50, 7:28-35, 8:13-28, 8:40-67, Tables 1-2. |

**P.R. 4-3 – Joint Claim Construction and Prehearing Statement**
**Appendix A – KAIFI Position**

| Term, Phrase, or Clause (Claim) | KAIFI Position | KAIFI Evidence |
|---|---|---|
| | This term (or terms) is not indefinite and is supported by the written specification, enabled, and discernible in the context of the claims and specification, such that a POSITA would understand the scope of what is claimed, and not subject to § 112, ¶ 6. | KAIFI may rely upon the testimony of one or more inventors and/or experts to address the technology, state of the art, and level of ordinary skill; with respect to the construction and meaning of a term as would be understood by a POSITA; to respond to Amazon's claim constructions, positions, and/or evidence, including but not limited to Thomas M. Conte; William H. Mangione-Smith; Al DuSharme, and/or Girish Chowdhary.<br><br>KAIFI also incorporates by reference its responses, including any supplements thereto, to Interrogatory No. 21.<br><br>KAIFI may also rely upon one or more dictionaries, treatises, textbooks, and/or references. *See, e.g.,* John C. Rigdon, *Dictionary of Computer and Internet Terms* (Eastern Digital Resources Aug. 2016); Douglas Downing, et al., *Dictionary of Computer and Internet Terms* (Barron's Educational Series, Inc. 2009); *Microsoft Computer Dictionary* (Fifth Edition); Merriam Webster's Collegiate Dictionary (Eleventh Edition).<br><br>In addition to the specific references cited herein, KAIFI also identifies the intrinsic record of the '518 patent. |
| 14. "controls the selected machines for performing the multiple processes according to the command" | Plain and ordinary meaning, except as to included terms or phrases otherwise construed.<br><br>This term (or terms) is not indefinite and is supported by the written specification, | *See, e.g.,* '518 Patent at 1:23-37, 8:64-9:12, 9:50-10:19, 10:50-54, FIGs 1-2.<br><br>KAIFI may rely upon the testimony of one or more inventors and/or experts to address the technology, state of the art, and level of ordinary skill; with |

**P.R. 4-3 – Joint Claim Construction and Prehearing Statement**
**Appendix A – KAIFI Position**

| Term, Phrase, or Clause (Claim) | KAIFI Position | KAIFI Evidence |
|---|---|---|
| (2) | enabled, and discernible in the context of the claims and specification, such that a POSITA would understand the scope of what is claimed, and not subject to § 112, ¶ 6. | respect to the construction and meaning of a term as would be understood by a POSITA; to respond to Amazon's claim constructions, positions, and/or evidence, including but not limited to Thomas M. Conte; William H. Mangione-Smith; Al DuSharme, and/or Girish Chowdhary.<br><br>KAIFI also incorporates by reference its responses, including any supplements thereto, to Interrogatory No. 21.<br><br>KAIFI may also rely upon one or more dictionaries, treatises, textbooks, and/or references. *See, e.g.,* John C. Rigdon, *Dictionary of Computer and Internet Terms* (Eastern Digital Resources Aug. 2016); Douglas Downing, et al., *Dictionary of Computer and Internet Terms* (Barron's Educational Series, Inc. 2009); *Microsoft Computer Dictionary* (Fifth Edition); Merriam Webster's Collegiate Dictionary (Eleventh Edition).<br><br>In addition to the specific references cited herein, KAIFI also identifies the intrinsic record of the '518 patent. |
| 15. "wherein the multiple machines includes at least one of a home appliance, a smart phone or a search engine"<br><br>(1) | As to "home appliance", construction is "device, machine or equipment used in a home".<br><br>Otherwise, plain and ordinary meaning, except as to included terms or phrases otherwise construed.<br><br>This term (or terms) is not indefinite and | *See, e.g.,* '518 Patent at 1:23-37, 8:64-9:12, 9:50-10:19, 10:50-54, FIGs 1-2.<br><br>KAIFI may rely upon the testimony of one or more inventors and/or experts to address the technology, state of the art, and level of ordinary skill; with respect to the construction and meaning of a term as would be understood by a POSITA; to respond to Amazon's claim constructions, positions, and/or |

**P.R. 4-3 – Joint Claim Construction and Prehearing Statement**
**Appendix A – KAIFI Position**

| Term, Phrase, or Clause (Claim) | KAIFI Position | KAIFI Evidence |
|---|---|---|
| | is supported by the written specification, enabled, and discernible in the context of the claims and specification, such that a POSITA would understand the scope of what is claimed, and not subject to § 112, ¶ 6. | evidence, including but not limited to Thomas M. Conte; William H. Mangione-Smith; Al DuSharme, and/or Girish Chowdhary.<br><br>KAIFI also incorporates by reference its responses, including any supplements thereto, to Interrogatory No. 21.<br><br>KAIFI may also rely upon one or more dictionaries, treatises, textbooks, and/or references. *See, e.g.,* John C. Rigdon, *Dictionary of Computer and Internet Terms* (Eastern Digital Resources Aug. 2016); Douglas Downing, et al., *Dictionary of Computer and Internet Terms* (Barron's Educational Series, Inc. 2009); *Microsoft Computer Dictionary* (Fifth Edition); Merriam Webster's Collegiate Dictionary (Eleventh Edition).<br><br>In addition to the specific references cited herein, KAIFI also identifies the intrinsic record of the '518 patent. |
| 16. "the selected machine" <br><br>(2) | Plain and ordinary meaning, except as to included terms or phrases otherwise construed.<br><br>This term (or terms) is not indefinite and is supported by the written specification, enabled, and discernible in the context of the claims and specification, such that a POSITA would understand the scope of what is claimed, and not subject to § 112, ¶ 6. | *See, e.g.,* '518 Patent at 1:23-37, 8:64-9:12, 9:50-10:19, 10:50-54, FIGs 1-2.<br><br>KAIFI may rely upon the testimony of one or more inventors and/or experts to address the technology, state of the art, and level of ordinary skill; with respect to the construction and meaning of a term as would be understood by a POSITA; to respond to Amazon's claim constructions, positions, and/or evidence, including but not limited to Thomas M. Conte; William H. Mangione-Smith; Al DuSharme, |

**P.R. 4-3 – Joint Claim Construction and Prehearing Statement**
**Appendix A – KAIFI Position**

| Term, Phrase, or Clause (Claim) | KAIFI Position | KAIFI Evidence |
|---|---|---|
| | This term does not lack antecedent basis. | and/or Girish Chowdhary.<br><br>KAIFI also incorporates by reference its responses, including any supplements thereto, to Interrogatory No. 21.<br><br>KAIFI may also rely upon one or more dictionaries, treatises, textbooks, and/or references.  *See, e.g.,* John C. Rigdon, *Dictionary of Computer and Internet Terms* (Eastern Digital Resources Aug. 2016); Douglas Downing, et al., *Dictionary of Computer and Internet Terms* (Barron's Educational Series, Inc. 2009); *Microsoft Computer Dictionary* (Fifth Edition); Merriam Webster's Collegiate Dictionary (Eleventh Edition).<br><br>In addition to the specific references cited herein, KAIFI also identifies the intrinsic record of the '518 patent. |
| 17. "wherein the relation server generates a new relation profile based on an intervention by the user in the relation profile"<br><br>(1) | Plain and ordinary meaning, except as to included terms or phrases otherwise construed.<br><br>This term (or terms) is not indefinite and is supported by the written specification, enabled, and discernible in the context of the claims and specification, such that a POSITA would understand the scope of what is claimed, and not subject to § 112, ¶ 6. | *See, e.g.*, '518 Patent at 2:50-51, 6:41-46, 10:44-45, FIG 2.<br><br>KAIFI may rely upon the testimony of one or more inventors and/or experts to address the technology, state of the art, and level of ordinary skill; with respect to the construction and meaning of a term as would be understood by a POSITA; to respond to Amazon's claim constructions, positions, and/or evidence, including but not limited to Thomas M. Conte; William H. Mangione-Smith; Al DuSharme, and/or Girish Chowdhary.<br><br>KAIFI also incorporates by reference its responses, |

**P.R. 4-3 – Joint Claim Construction and Prehearing Statement**
**Appendix A – KAIFI Position**

| Term, Phrase, or Clause (Claim) | KAIFI Position | KAIFI Evidence |
|---|---|---|
| | | including any supplements thereto, to Interrogatory No. 21.<br><br>KAIFI may also rely upon one or more dictionaries, treatises, textbooks, and/or references. *See, e.g.,* John C. Rigdon, *Dictionary of Computer and Internet Terms* (Eastern Digital Resources Aug. 2016); Douglas Downing, et al., *Dictionary of Computer and Internet Terms* (Barron's Educational Series, Inc. 2009); *Microsoft Computer Dictionary* (Fifth Edition); Merriam Webster's Collegiate Dictionary (Eleventh Edition).<br><br>In addition to the specific references cited herein, KAIFI also identifies the intrinsic record of the '518 patent. |

P.R. 4-3 – Joint Claim Construction and Prehearing Statement
Appendix A – KAIFI Position

## III.    THE '232 PATENT

| Term, Phrase, or Clause (Claim) | KAIFI Position | KAIFI Evidence |
|---|---|---|
| 18. "heterogenous sensor networks"<br><br>(1, 6, 10) | "different networks of different sensors"<br><br>This term (or terms) is not indefinite and is supported by the written specification, enabled, and discernible in the context of the claims and specification, such that a POSITA would understand the scope of what is claimed, and not subject to § 112, ¶ 6. | *See, e.g.*, '232 Patent at Abstract, 1:19-33, 1:35-67, 2:3-13, 2:15-3:19, 3:21-35, 3:43-50, 3:54-57, 4:1-5:27, 6:59-65, 7:20-29, FIGs 1, 2, and 4.<br><br>KAIFI may rely upon the testimony of one or more inventors and/or experts to address the technology, state of the art, and level of ordinary skill; with respect to the construction and meaning of a term as would be understood by a POSITA; to respond to Amazon's claim constructions, positions, and/or evidence, including but not limited to Thomas M. Conte, William H. Mangione-Smith, Al DuSharme, and/or Girish Chowdhary.<br><br>KAIFI also incorporates by reference its responses, including any supplements thereto, to Interrogatory No. 21.<br><br>KAIFI may also rely upon one or more dictionaries, treatises, textbooks, and/or references. *See, e.g.*, *Microsoft Computer Dictionary* (Fifth Edition); R. Kirichek, et al., Software-Defined Architecture for Flying Ubiquitous Sensor Networking (International Conference on Advanced Communications Technology, Feb. 19-22, 2017); G. Nain, et al., Towards Edge Computing in Intelligent Manufacturing: Past, Present and Future (Journal of Manufacturing Systems 2022); Douglas Downing, et al., *Dictionary of Computer and Internet Terms* (Barron's Educational Series, Inc. 2009); John C. Rigdon, *Dictionary of Computer and Internet Terms* (Eastern Digital Resources Aug. |

**P.R. 4-3 – Joint Claim Construction and Prehearing Statement**
**Appendix A – KAIFI Position**

| Term, Phrase, or Clause (Claim) | KAIFI Position | KAIFI Evidence |
|---|---|---|
| | | 2016); Merriam Webster's Collegiate Dictionary (Eleventh Edition); KAIFI0007939; KAIFI0007994; KAIFI0011721; KAIFI0012584; KAIFI0012856; KAIFI0012969; KAIFI0013010; KAIFI0013385; KAIFI0026446; KAIFI0026914; KAIFI0026951; KAIFI0026989; KAIFI0027025; KAIFI0027030; KAIFI0027057; KAIFI0027076; KAIFI0027112; KAIFI0027123; KAIFI0027143; KAIFI0027188; KAIFI0027189; KAIFI0027191; KAIFI0027197; KAIFI0027229; KAIFI0027256; KAIFI0027283; KAIFI0027285; KAIFI0027289; KAIFI0027310; KAIFI0027333; KAIFI0027365; KAIFI0027379; KAIFI0027385; KAIFI0027401; KAIFI0027416; KAIFI0027431; KAIFI0027438; KAIFI0027452; KAIFI0030212; KAIFI0031499. *See, e.g., Microsoft Computer Dictionary* at 31 (application), 141 (data), 203 (extract), 271 (information), 335 (message), 340 (middleware), 362 (network), 366 (node), 424 (program), 441 (real-time), 472 (sensor), 528 (transmit, transmitter); *Dictionary of Computer and Internet Terms* at 26 (application program), 135 (device node), 311 (middleware), 328 (network), 498 (ubiquitous); *Dictionary of Computer and Internet Terms* at 4 (application), 6 (extract), 8 (middleware), 9 (network), 12 (sensor); Merriam Webster's Collegiate Dictionary at 60 (application), 584 (heterogeneous), 833 (network), 1133 (sensor), 1355 (ubiquitous). In addition to the specific references cited herein, KAIFI also identifies the intrinsic record of the |

**P.R. 4-3 – Joint Claim Construction and Prehearing Statement**
**Appendix A – KAIFI Position**

| Term, Phrase, or Clause (Claim) | KAIFI Position | KAIFI Evidence |
|---|---|---|
| | | '232 patent. |
| 19. "ubiquitous sensor network"<br><br>"Ubiquitous Sensor Network (USN)"<br><br>(1, 6, 10) | "network for integrating different sensors that are deployable anywhere and sense data in real-time"<br><br>This term (or terms) is not indefinite and is supported by the written specification, enabled, and discernible in the context of the claims and specification, such that a POSITA would understand the scope of what is claimed, and not subject to § 112, ¶ 6. | *See, e.g.*, '232 Patent at Abstract, 1:19-33, 1:41-67, 2:3-13, 2:15-3:19, 3:21-35, 3:43-60, 4:5-29, 4:30-44, 4:49-52, 4:61-67, 5:1-27, 5:28-50, 5:51-62, 5:63-67, Table 1, 6:34-7:19, 7:20-47, 7:48-8:11, FIGs 1-5.<br><br>KAIFI may rely upon the testimony of one or more inventors and/or experts to address the technology, state of the art, and level of ordinary skill; with respect to the construction and meaning of a term as would be understood by a POSITA; to respond to Amazon's claim constructions, positions, and/or evidence, including but not limited to Thomas M. Conte, William H. Mangione-Smith, Al DuSharme, and/or Girish Chowdhary.<br><br>KAIFI also incorporates by reference its responses, including any supplements thereto, to Interrogatory No. 21.<br><br>KAIFI may also rely upon one or more dictionaries, treatises, textbooks, and/or references. *See, e.g.*, *Microsoft Computer Dictionary* (Fifth Edition); R. Kirichek, et al., Software-Defined Architecture for Flying Ubiquitous Sensor Networking (International Conference on Advanced Communications Technology, Feb. 19-22, 2017); G. Nain, et al., Towards Edge Computing in Intelligent Manufacturing: Past, Present and Future (Journal of Manufacturing Systems 2022); Douglas Downing, et al., *Dictionary of Computer and Internet Terms* (Barron's Educational Series, Inc. 2009); John C. Rigdon, *Dictionary of Computer* |

**P.R. 4-3 – Joint Claim Construction and Prehearing Statement**
**Appendix A – KAIFI Position**

| Term, Phrase, or Clause (Claim) | KAIFI Position | KAIFI Evidence |
|---|---|---|
| | | *and Internet Terms* (Eastern Digital Resources Aug. 2016); Merriam Webster's Collegiate Dictionary (Eleventh Edition); KAIFI0007939; KAIFI0007994; KAIFI0011721; KAIFI0012584; KAIFI0012856; KAIFI0012969; KAIFI0013010; KAIFI0013385; KAIFI0026446; KAIFI0026914; KAIFI0026951; KAIFI0026989; KAIFI0027025; KAIFI0027030; KAIFI0027057; KAIFI0027076; KAIFI0027112; KAIFI0027123; KAIFI0027143; KAIFI0027188; KAIFI0027189; KAIFI0027191; KAIFI0027197; KAIFI0027229; KAIFI0027256; KAIFI0027283; KAIFI0027285; KAIFI0027289; KAIFI0027310; KAIFI0027333; KAIFI0027365; KAIFI0027379; KAIFI0027385; KAIFI0027401; KAIFI0027416; KAIFI0027431; KAIFI0027438; KAIFI0027452; KAIFI0030212; KAIFI0031499; AMZ_KAIFI00096763. <br><br>*See, e.g., Microsoft Computer Dictionary* at 31 (application), 141 (data), 203 (extract), 271 (information), 335 (message), 340 (middleware), 362 (network), 366 (node), 424 (program), 441 (real-time), 472 (sensor), 528 (transmit, transmitter); *Dictionary of Computer and Internet Terms* at 26 (application program), 135 (device node), 311 (middleware), 328 (network), 498 (ubiquitous); *Dictionary of Computer and Internet Terms* at 4 (application), 6 (extract), 8 (middleware), 9 (network), 12 (sensor); Merriam Webster's Collegiate Dictionary at 60 (application), 584 (heterogeneous), 833 (network), 1133 (sensor), 1355 (ubiquitous). <br><br>In addition to the specific references cited herein, |

P.R. 4-3 – Joint Claim Construction and Prehearing Statement
Appendix A – KAIFI Position

| Term, Phrase, or Clause (Claim) | KAIFI Position | KAIFI Evidence |
|---|---|---|
| | | KAIFI also identifies the intrinsic record of the '232 patent. |
| 20. "generating [the] conditional events"<br><br>"generating [an]/[the] event"<br><br>(1, 2, 4, 6, 8, 10 and dependents) | Plain and ordinary meaning, except as to included terms or phrases otherwise construed.<br><br>This term (or terms) is not indefinite and is supported by the written specification, enabled, and discernible in the context of the claims and specification, such that a POSITA would understand the scope of what is claimed, and not subject to § 112, ¶ 6. | *See, e.g.*, '232 Patent at Abstract, 1:19-32, 1:60-67, 2:3-13, 2:15-3:19, 4:5-44, 5:1-24, 5:28-67, Table 1, 6:47-58, 6:59-65, 6:66-7:12, 7:30-42, 7:66-8:3, FIGs 2-5.<br><br>KAIFI may rely upon the testimony of one or more inventors and/or experts to address the technology, state of the art, and level of ordinary skill; with respect to the construction and meaning of a term as would be understood by a POSITA; to respond to Amazon's claim constructions, positions, and/or evidence, including but not limited to Thomas M. Conte, William H. Mangione-Smith, Al DuSharme, and/or Girish Chowdhary.<br><br>KAIFI also incorporates by reference its responses, including any supplements thereto, to Interrogatory No. 21.<br><br>KAIFI may also rely upon one or more dictionaries, treatises, textbooks, and/or references. *See, e.g.*, *Microsoft Computer Dictionary* (Fifth Edition); R. Kirichek, et al., Software-Defined Architecture for Flying Ubiquitous Sensor Networking (International Conference on Advanced Communications Technology, Feb. 19-22, 2017); G. Nain, et al., Towards Edge Computing in Intelligent Manufacturing: Past, Present and Future (Journal of Manufacturing Systems 2022); Douglas Downing, et al., *Dictionary of Computer and Internet Terms* (Barron's Educational Series, Inc. 2009); John C. Rigdon, *Dictionary of Computer* |

A30

**P.R. 4-3 – Joint Claim Construction and Prehearing Statement**
**Appendix A – KAIFI Position**

| Term, Phrase, or Clause (Claim) | KAIFI Position | KAIFI Evidence |
|---|---|---|
| | | *and Internet Terms* (Eastern Digital Resources Aug. 2016); Merriam Webster's Collegiate Dictionary (Eleventh Edition); KAIFI0007939; KAIFI0007994; KAIFI0011721; KAIFI0012584; KAIFI0012856; KAIFI0012969; KAIFI0013010; KAIFI0013385; KAIFI0026446; KAIFI0026914; KAIFI0026951; KAIFI0026989; KAIFI0027025; KAIFI0027030; KAIFI0027057; KAIFI0027076; KAIFI0027112; KAIFI0027123; KAIFI0027143; KAIFI0027188; KAIFI0027189; KAIFI0027191; KAIFI0027197; KAIFI0027229; KAIFI0027256; KAIFI0027283; KAIFI0027285; KAIFI0027289; KAIFI0027310; KAIFI0027333; KAIFI0027365; KAIFI0027379; KAIFI0027385; KAIFI0027401; KAIFI0027416; KAIFI0027431; KAIFI0027438; KAIFI0027452; KAIFI0030212; KAIFI0031499. <br><br> *See, e.g., Microsoft Computer Dictionary* at 31 (application), 141 (data), 203 (extract), 271 (information), 335 (message), 340 (middleware), 362 (network), 366 (node), 424 (program), 441 (real-time), 472 (sensor), 528 (transmit, transmitter); *Dictionary of Computer and Internet Terms* at 26 (application program), 135 (device node), 311 (middleware), 328 (network), 498 (ubiquitous); *Dictionary of Computer and Internet Terms* at 4 (application), 6 (extract), 8 (middleware), 9 (network), 12 (sensor); Merriam Webster's Collegiate Dictionary at 60 (application), 584 (heterogeneous), 833 (network), 1133 (sensor), 1355 (ubiquitous). <br><br> In addition to the specific references cited herein, KAIFI also identifies the intrinsic record of the |

**P.R. 4-3 – Joint Claim Construction and Prehearing Statement**
**Appendix A – KAIFI Position**

| Term, Phrase, or Clause (Claim) | KAIFI Position | KAIFI Evidence |
|---|---|---|
| | | '232 patent. |
| 21. "sensor node constructing a sensor network"<br><br>(1 and dependents) | Plain and ordinary meaning, except as to included terms or phrases otherwise construed.<br><br>This term (or terms) is not indefinite and is supported by the written specification, enabled, and discernible in the context of the claims and specification, such that a POSITA would understand the scope of what is claimed, and not subject to § 112, ¶ 6. | *See, e.g.*, '232 Patent at Abstract, 1:21-32, 1:53-59, 2:5-13, 2:17-33, 3:23-32, 4:5-15, 4:30-40, 4:49-67, 5:28-37, 5:51-57, 7:24-29, FIGs 1, 2, and 4.<br><br>KAIFI may rely upon the testimony of one or more inventors and/or experts to address the technology, state of the art, and level of ordinary skill; with respect to the construction and meaning of a term as would be understood by a POSITA; to respond to Amazon's claim constructions, positions, and/or evidence, including but not limited to Thomas M. Conte, William H. Mangione-Smith, Al DuSharme, and/or Girish Chowdhry.<br><br>KAIFI also incorporates by reference its responses, including any supplements thereto, to Interrogatory No. 21.<br><br>KAIFI may also rely upon one or more dictionaries, treatises, textbooks, and/or references. *See, e.g.*, *Microsoft Computer Dictionary* (Fifth Edition); R. Kirichek, et al., Software-Defined Architecture for Flying Ubiquitous Sensor Networking (International Conference on Advanced Communications Technology, Feb. 19-22, 2017); G. Nain, et al., Towards Edge Computing in Intelligent Manufacturing: Past, Present and Future (Journal of Manufacturing Systems 2022); Douglas Downing, et al., *Dictionary of Computer and Internet Terms* (Barron's Educational Series, Inc. 2009); John C. Rigdon, *Dictionary of Computer and Internet Terms* (Eastern Digital Resources Aug. 2016); Merriam Webster's Collegiate Dictionary |

**P.R. 4-3 – Joint Claim Construction and Prehearing Statement**
**Appendix A – KAIFI Position**

| Term, Phrase, or Clause (Claim) | KAIFI Position | KAIFI Evidence |
|---|---|---|
| | | (Eleventh Edition); KAIFI0007939; KAIFI0007994; KAIFI0011721; KAIFI0012584; KAIFI0012856; KAIFI0012969; KAIFI0013010; KAIFI0013385; KAIFI0026446; KAIFI0026914; KAIFI0026951; KAIFI0026989; KAIFI0027025; KAIFI0027030; KAIFI0027057; KAIFI0027076; KAIFI0027112; KAIFI0027123; KAIFI0027143; KAIFI0027188; KAIFI0027189; KAIFI0027191; KAIFI0027197; KAIFI0027229; KAIFI0027256; KAIFI0027283; KAIFI0027285; KAIFI0027289; KAIFI0027310; KAIFI0027333; KAIFI0027365; KAIFI0027379; KAIFI0027385; KAIFI0027401; KAIFI0027416; KAIFI0027431; KAIFI0027438; KAIFI0027452; KAIFI0030212; KAIFI0031499.<br><br>*See, e.g., Microsoft Computer Dictionary* at 31 (application), 141 (data), 203 (extract), 271 (information), 335 (message), 340 (middleware), 362 (network), 366 (node), 424 (program), 441 (real-time), 472 (sensor), 528 (transmit, transmitter); *Dictionary of Computer and Internet Terms* at 26 (application program), 135 (device node), 311 (middleware), 328 (network), 498 (ubiquitous); *Dictionary of Computer and Internet Terms* at 4 (application), 6 (extract), 8 (middleware), 9 (network), 12 (sensor); Merriam Webster's Collegiate Dictionary at 60 (application), 584 (heterogeneous), 833 (network), 1133 (sensor), 1355 (ubiquitous).<br><br>In addition to the specific references cited herein, KAIFI also identifies the intrinsic record of the '232 patent. |

P.R. 4-3 – Joint Claim Construction and Prehearing Statement
Appendix A – KAIFI Position

| Term, Phrase, or Clause (Claim) | KAIFI Position | KAIFI Evidence |
|---|---|---|
| 22. "object... information"<br><br>(1, 2, 6, 10 and dependents) | Plain and ordinary meaning, except as to included terms or phrases otherwise construed.<br><br>This term (or terms) is not indefinite and is supported by the written specification, enabled, and discernible in the context of the claims and specification, such that a POSITA would understand the scope of what is claimed, and not subject to § 112, ¶ 6. | *See, e.g.*, '232 Patent at Abstract, 1:54-59, 2:17-33, 2:34-48, 2:49-67, 4:5-29, 5:1-24, 5:28-50, 6:37-58, 7:30-38, 7:51-8:3, TABLE 1, FIG. 1-5.<br><br>KAIFI may rely upon the testimony of one or more inventors and/or experts to address the technology, state of the art, and level of ordinary skill; with respect to the construction and meaning of a term as would be understood by a POSITA; to respond to Amazon's claim constructions, positions, and/or evidence, including but not limited to Thomas M. Conte, William H. Mangione-Smith, Al DuSharme, and/or Girish Chowdhary.<br><br>KAIFI also incorporates by reference its responses, including any supplements thereto, to Interrogatory No. 21.<br><br>KAIFI may also rely upon one or more dictionaries, treatises, textbooks, and/or references. *See, e.g.*, *Microsoft Computer Dictionary* (Fifth Edition); R. Kirichek, et al., Software-Defined Architecture for Flying Ubiquitous Sensor Networking (International Conference on Advanced Communications Technology, Feb. 19-22, 2017); G. Nain, et al., Towards Edge Computing in Intelligent Manufacturing: Past, Present and Future (Journal of Manufacturing Systems 2022); Douglas Downing, et al., *Dictionary of Computer and Internet Terms* (Barron's Educational Series, Inc. 2009); John C. Rigdon, *Dictionary of Computer and Internet Terms* (Eastern Digital Resources Aug. 2016); Merriam Webster's Collegiate Dictionary (Eleventh Edition); KAIFI0007939; |

**P.R. 4-3 – Joint Claim Construction and Prehearing Statement**
**Appendix A – KAIFI Position**

| Term, Phrase, or Clause (Claim) | KAIFI Position | KAIFI Evidence |
|---|---|---|
| | | KAIFI0007994; KAIFI0011721; KAIFI0012584; KAIFI0012856; KAIFI0012969; KAIFI0013010; KAIFI0013385; KAIFI0026446; KAIFI0026914; KAIFI0026951; KAIFI0026989; KAIFI0027025; KAIFI0027030; KAIFI0027057; KAIFI0027076; KAIFI0027112; KAIFI0027123; KAIFI0027143; KAIFI0027188; KAIFI0027189; KAIFI0027191; KAIFI0027197; KAIFI0027229; KAIFI0027256; KAIFI0027283; KAIFI0027285; KAIFI0027289; KAIFI0027310; KAIFI0027333; KAIFI0027365; KAIFI0027379; KAIFI0027385; KAIFI0027401; KAIFI0027416; KAIFI0027431; KAIFI0027438; KAIFI0027452; KAIFI0030212; KAIFI0031499.<br><br>*See, e.g., Microsoft Computer Dictionary* at 31 (application), 141 (data), 203 (extract), 271 (information), 335 (message), 340 (middleware), 362 (network), 366 (node), 424 (program), 441 (real-time), 472 (sensor), 528 (transmit, transmitter); *Dictionary of Computer and Internet Terms* at 26 (application program), 135 (device node), 311 (middleware), 328 (network), 498 (ubiquitous); *Dictionary of Computer and Internet Terms* at 4 (application), 6 (extract), 8 (middleware), 9 (network), 12 (sensor); Merriam Webster's Collegiate Dictionary at 60 (application), 584 (heterogeneous), 833 (network), 1133 (sensor), 1355 (ubiquitous).<br><br>In addition to the specific references cited herein, KAIFI also identifies the intrinsic record of the '232 patent. |
| 23. "sensor network abstraction | Plain and ordinary meaning, except as to | *See, e.g.*, '232 Patent at 2:34-48, 5:1-24, 5:28-50, |

P.R. 4-3 – Joint Claim Construction and Prehearing Statement
Appendix A – KAIFI Position

| Term, Phrase, or Clause (Claim) | KAIFI Position | KAIFI Evidence |
|---|---|---|
| unit [for extracting [the] sensed data from [a]/[the] message received from the [sensor network]/[sensor network data transmitter]]"<br><br>(2, 3, 4, 6, 7, 8 and dependents) | included terms or phrases otherwise construed.<br><br>This term (or terms) is not indefinite and is supported by the written specification, enabled, and discernible in the context of the claims and specification, such that a POSITA would understand the scope of what is claimed, and not subject to § 112, ¶ 6.<br><br>Alternatively, if construed under § 112, ¶ 6, the specification and claims provide corresponding structure(s) and function(s), which KAIFI may propose in response to Amazon. | 6:34-58, 7:20-8:3, 8:12-17, FIGs 2-5.<br><br>KAIFI may rely upon the testimony of one or more inventors and/or experts to address the technology, state of the art, and level of ordinary skill; with respect to the construction and meaning of a term as would be understood by a POSITA; to respond to Amazon's claim constructions, positions, and/or evidence, including but not limited to Thomas M. Conte, William H. Mangione-Smith, Al DuSharme, and/or Girish Chowdhary.<br><br>KAIFI also incorporates by reference its responses, including any supplements thereto, to Interrogatory No. 21.<br><br>KAIFI may also rely upon one or more dictionaries, treatises, textbooks, and/or references. *See, e.g.*, *Microsoft Computer Dictionary* (Fifth Edition); R. Kirichek, et al., Software-Defined Architecture for Flying Ubiquitous Sensor Networking (International Conference on Advanced Communications Technology, Feb. 19-22, 2017); G. Nain, et al., Towards Edge Computing in Intelligent Manufacturing: Past, Present and Future (Journal of Manufacturing Systems 2022); Douglas Downing, et al., *Dictionary of Computer and Internet Terms* (Barron's Educational Series, Inc. 2009); John C. Rigdon, *Dictionary of Computer and Internet Terms* (Eastern Digital Resources Aug. 2016); Merriam Webster's Collegiate Dictionary (Eleventh Edition); KAIFI0007939; KAIFI0007994; KAIFI0011721; KAIFI0012584; KAIFI0012856; KAIFI0012969; KAIFI0013010; |

P.R. 4-3 – Joint Claim Construction and Prehearing Statement
Appendix A – KAIFI Position

| Term, Phrase, or Clause (Claim) | KAIFI Position | KAIFI Evidence |
|---|---|---|
| | | KAIFI0013385; KAIFI0026446; KAIFI0026914; KAIFI0026951; KAIFI0026989; KAIFI0027025; KAIFI0027030; KAIFI0027057; KAIFI0027076; KAIFI0027112; KAIFI0027123; KAIFI0027143; KAIFI0027188; KAIFI0027189; KAIFI0027191; KAIFI0027197; KAIFI0027229; KAIFI0027256; KAIFI0027283; KAIFI0027285; KAIFI0027289; KAIFI0027310; KAIFI0027333; KAIFI0027365; KAIFI0027379; KAIFI0027385; KAIFI0027401; KAIFI0027416; KAIFI0027431; KAIFI0027438; KAIFI0027452; KAIFI0030212; KAIFI0031499.

*See, e.g., Microsoft Computer Dictionary* at 31 (application), 141 (data), 203 (extract), 271 (information), 335 (message), 340 (middleware), 362 (network), 366 (node), 424 (program), 441 (real-time), 472 (sensor), 528 (transmit, transmitter); *Dictionary of Computer and Internet Terms* at 26 (application program), 135 (device node), 311 (middleware), 328 (network), 498 (ubiquitous); *Dictionary of Computer and Internet Terms* at 4 (application), 6 (extract), 8 (middleware), 9 (network), 12 (sensor); Merriam Webster's Collegiate Dictionary at 60 (application), 584 (heterogeneous), 833 (network), 1133 (sensor), 1355 (ubiquitous).

In addition to the specific references cited herein, KAIFI also identifies the intrinsic record of the '232 patent. |
| 24. "sensor network intelligence unit [for extracting the object and environment information | Plain and ordinary meaning, except as to included terms or phrases otherwise construed. | *See, e.g.,* '232 Patent at 2:34-48, 5:1-24, 5:1-5:24, 5:28-50, 5:51-67, Table 1, 6:34-65, 7:20-8:17, FIGs 2, 3, 4, and 5. |

**P.R. 4-3 – Joint Claim Construction and Prehearing Statement**
**Appendix A – KAIFI Position**

| Term, Phrase, or Clause (Claim) | KAIFI Position | KAIFI Evidence |
|---|---|---|
| by analyzing the sensed data extracted by the sensor network abstraction unit, and generating the conditional events including notification and alarm about a certain condition, and the context aware information from the extracted object and environment information] / [for extracting object and environment information by performing an analysis operation to clean, classify and integrate the sensed data extracted by the sensor network abstraction unit, and generating an event, including notification and alarm, and context aware information from the extracted object and environment information]"<br><br>(2, 4, 6, 8 and dependents) | This term (or terms) is not indefinite and is supported by the written specification, enabled, and discernible in the context of the claims and specification, such that a POSITA would understand the scope of what is claimed, and not subject to § 112, ¶ 6.<br><br>Alternatively, if construed under § 112, ¶ 6, the specification and claims provide corresponding structure(s) and function(s), which KAIFI may propose in response to Amazon. | KAIFI may rely upon the testimony of one or more inventors and/or experts to address the technology, state of the art, and level of ordinary skill; with respect to the construction and meaning of a term as would be understood by a POSITA; to respond to Amazon's claim constructions, positions, and/or evidence, including but not limited to Thomas M. Conte, William H. Mangione-Smith, Al DuSharme, and/or Girish Chowdhary.<br><br>KAIFI also incorporates by reference its responses, including any supplements thereto, to Interrogatory No. 21.<br><br>KAIFI may also rely upon one or more dictionaries, treatises, textbooks, and/or references. *See, e.g.*, *Microsoft Computer Dictionary* (Fifth Edition); R. Kirichek, et al., Software-Defined Architecture for Flying Ubiquitous Sensor Networking (International Conference on Advanced Communications Technology, Feb. 19-22, 2017); G. Nain, et al., Towards Edge Computing in Intelligent Manufacturing: Past, Present and Future (Journal of Manufacturing Systems 2022); Douglas Downing, et al., *Dictionary of Computer and Internet Terms* (Barron's Educational Series, Inc. 2009); John C. Rigdon, *Dictionary of Computer and Internet Terms* (Eastern Digital Resources Aug. 2016); Merriam Webster's Collegiate Dictionary (Eleventh Edition); KAIFI0007939; KAIFI0007994; KAIFI0011721; KAIFI0012584; KAIFI0012856; KAIFI0012969; KAIFI0013010; KAIFI0013385; KAIFI0026446; KAIFI0026914; KAIFI0026951; KAIFI0026989; KAIFI0027025; |

**P.R. 4-3 – Joint Claim Construction and Prehearing Statement**
**Appendix A – KAIFI Position**

| Term, Phrase, or Clause (Claim) | KAIFI Position | KAIFI Evidence |
|---|---|---|
| | | KAIFI0027030; KAIFI0027057; KAIFI0027076; KAIFI0027112; KAIFI0027123; KAIFI0027143; KAIFI0027188; KAIFI0027189; KAIFI0027191; KAIFI0027197; KAIFI0027229; KAIFI0027256; KAIFI0027283; KAIFI0027285; KAIFI0027289; KAIFI0027310; KAIFI0027333; KAIFI0027365; KAIFI0027379; KAIFI0027385; KAIFI0027401; KAIFI0027416; KAIFI0027431; KAIFI0027438; KAIFI0027452; KAIFI0030212; KAIFI0031499. |
| | | *See, e.g., Microsoft Computer Dictionary* at 31 (application), 141 (data), 203 (extract), 271 (information), 335 (message), 340 (middleware), 362 (network), 366 (node), 424 (program), 441 (real-time), 472 (sensor), 528 (transmit, transmitter); *Dictionary of Computer and Internet Terms* at 26 (application program), 135 (device node), 311 (middleware), 328 (network), 498 (ubiquitous); *Dictionary of Computer and Internet Terms* at 4 (application), 6 (extract), 8 (middleware), 9 (network), 12 (sensor); Merriam Webster's Collegiate Dictionary at 60 (application), 584 (heterogeneous), 833 (network), 1133 (sensor), 1355 (ubiquitous). |
| | | In addition to the specific references cited herein, KAIFI also identifies the intrinsic record of the '232 patent. |
| 25. "service platform management unit [for providing the event and the context aware information to the application program in a form suitable for | Plain and ordinary meaning, except as to included terms or phrases otherwise construed.<br><br>This term (or terms) is not indefinite and is supported by the written specification, | *See, e.g.,* '232 Patent at 2:34-48, 5:1-27, 5:28-50, 5:51-62, 6:34-8:17, FIGs 2, 3, 4, and 5.<br><br>KAIFI may rely upon the testimony of one or more inventors and/or experts to address the technology, state of the art, and level of ordinary skill; with |

P.R. 4-3 – Joint Claim Construction and Prehearing Statement
Appendix A – KAIFI Position

| Term, Phrase, or Clause (Claim) | KAIFI Position | KAIFI Evidence |
|---|---|---|
| the application program]" <br><br> (2, 5, 6, 9 and dependents) | enabled, and discernible in the context of the claims and specification, such that a POSITA would understand the scope of what is claimed, and not subject to § 112, ¶ 6. <br><br> Alternatively, if construed under § 112, ¶ 6, the specification and claims provide corresponding structure(s) and function(s), which KAIFI may propose in response to Amazon. | respect to the construction and meaning of a term as would be understood by a POSITA; to respond to Amazon's claim constructions, positions, and/or evidence, including but not limited to Thomas M. Conte, William H. Mangione-Smith, Al DuSharme, and/or Girish Chowdhary. <br><br> KAIFI also incorporates by reference its responses, including any supplements thereto, to Interrogatory No. 21. <br><br> KAIFI may also rely upon one or more dictionaries, treatises, textbooks, and/or references. *See, e.g.*, *Microsoft Computer Dictionary* (Fifth Edition); R. Kirichek, et al., Software-Defined Architecture for Flying Ubiquitous Sensor Networking (International Conference on Advanced Communications Technology, Feb. 19-22, 2017); G. Nain, et al., Towards Edge Computing in Intelligent Manufacturing: Past, Present and Future (Journal of Manufacturing Systems 2022); Douglas Downing, et al., *Dictionary of Computer and Internet Terms* (Barron's Educational Series, Inc. 2009); John C. Rigdon, *Dictionary of Computer and Internet Terms* (Eastern Digital Resources Aug. 2016); Merriam Webster's Collegiate Dictionary (Eleventh Edition); KAIFI0007939; KAIFI0007994; KAIFI0011721; KAIFI0012584; KAIFI0012856; KAIFI0012969; KAIFI0013010; KAIFI0013385; KAIFI0026446; KAIFI0026914; KAIFI0026951; KAIFI0026989; KAIFI0027025; KAIFI0027030; KAIFI0027057; KAIFI0027076; KAIFI0027112; KAIFI0027123; KAIFI0027143; KAIFI0027188; KAIFI0027189; KAIFI0027191; |

**P.R. 4-3 – Joint Claim Construction and Prehearing Statement**
**Appendix A – KAIFI Position**

| Term, Phrase, or Clause (Claim) | KAIFI Position | KAIFI Evidence |
|---|---|---|
| | | KAIFI0027197; KAIFI0027229; KAIFI0027256; KAIFI0027283; KAIFI0027285; KAIFI0027289; KAIFI0027310; KAIFI0027333; KAIFI0027365; KAIFI0027379; KAIFI0027385; KAIFI0027401; KAIFI0027416; KAIFI0027431; KAIFI0027438; KAIFI0027452; KAIFI0030212; KAIFI0031499.

*See, e.g., Microsoft Computer Dictionary* at 31 (application), 141 (data), 203 (extract), 271 (information), 335 (message), 340 (middleware), 362 (network), 366 (node), 424 (program), 441 (real-time), 472 (sensor), 528 (transmit, transmitter); *Dictionary of Computer and Internet Terms* at 26 (application program), 135 (device node), 311 (middleware), 328 (network), 498 (ubiquitous); *Dictionary of Computer and Internet Terms* at 4 (application), 6 (extract), 8 (middleware), 9 (network), 12 (sensor); Merriam Webster's Collegiate Dictionary at 60 (application), 584 (heterogeneous), 833 (network), 1133 (sensor), 1355 (ubiquitous).

In addition to the specific references cited herein, KAIFI also identifies the intrinsic record of the '232 patent. |
| 26. "sensor network data transmitter [for collecting sensed data sensed by the sensor in real-time and transmitting the collected sensed data in a message form]" | Plain and ordinary meaning, except as to included terms or phrases otherwise construed.

This term (or terms) is not indefinite and is supported by the written specification, enabled, and discernible in the context of the claims and specification, such that a POSITA would understand the scope | *See, e.g.,* '232 Patent at Abstract, 2:15-33, 3:21-35, 4:1-67, 5:1-50, 6:34-46, 6:59-65, 7:20-38, FIGs 1-5.

KAIFI may rely upon the testimony of one or more inventors and/or experts to address the technology, state of the art, and level of ordinary skill; with respect to the construction and meaning of a term as would be understood by a POSITA; to respond |

**P.R. 4-3 – Joint Claim Construction and Prehearing Statement**
**Appendix A – KAIFI Position**

| Term, Phrase, or Clause (Claim) | KAIFI Position | KAIFI Evidence |
|---|---|---|
| (1, 2 and dependents) | of what is claimed, and not subject to § 112, ¶ 6.<br><br>This term does not lack antecedent basis.<br><br>Alternatively, if construed under § 112, ¶ 6, the specification and claims provide corresponding structure(s) and function(s), which KAIFI may propose in response to Amazon. | to Amazon's claim constructions, positions, and/or evidence, including but not limited to Thomas M. Conte, William H. Mangione-Smith, Al DuSharme, and/or Girish Chowdhary.<br><br>KAIFI also incorporates by reference its responses, including any supplements thereto, to Interrogatory No. 21.<br><br>KAIFI may also rely upon one or more dictionaries, treatises, textbooks, and/or references. *See, e.g.*, *Microsoft Computer Dictionary* (Fifth Edition); R. Kirichek, et al., Software-Defined Architecture for Flying Ubiquitous Sensor Networking (International Conference on Advanced Communications Technology, Feb. 19-22, 2017); G. Nain, et al., Towards Edge Computing in Intelligent Manufacturing: Past, Present and Future (Journal of Manufacturing Systems 2022); Douglas Downing, et al., *Dictionary of Computer and Internet Terms* (Barron's Educational Series, Inc. 2009); John C. Rigdon, *Dictionary of Computer and Internet Terms* (Eastern Digital Resources Aug. 2016); Merriam Webster's Collegiate Dictionary (Eleventh Edition); KAIFI0007939; KAIFI0007994; KAIFI0011721; KAIFI0012584; KAIFI0012856; KAIFI0012969; KAIFI0013010; KAIFI0013385; KAIFI0026446; KAIFI0026914; KAIFI0026951; KAIFI0026989; KAIFI0027025; KAIFI0027030; KAIFI0027057; KAIFI0027076; KAIFI0027112; KAIFI0027123; KAIFI0027143; KAIFI0027188; KAIFI0027189; KAIFI0027191; KAIFI0027197; KAIFI0027229; KAIFI0027256; KAIFI0027283; KAIFI0027285; KAIFI0027289; |

**P.R. 4-3 – Joint Claim Construction and Prehearing Statement**
**Appendix A – KAIFI Position**

| Term, Phrase, or Clause (Claim) | KAIFI Position | KAIFI Evidence |
|---|---|---|
| | | KAIFI0027310; KAIFI0027333; KAIFI0027365; KAIFI0027379; KAIFI0027385; KAIFI0027401; KAIFI0027416; KAIFI0027431; KAIFI0027438; KAIFI0027452; KAIFI0030212; KAIFI0031499. *See, e.g., Microsoft Computer Dictionary* at 31 (application), 141 (data), 203 (extract), 271 (information), 335 (message), 340 (middleware), 362 (network), 366 (node), 424 (program), 441 (real-time), 472 (sensor), 528 (transmit, transmitter); *Dictionary of Computer and Internet Terms* at 26 (application program), 135 (device node), 311 (middleware), 328 (network), 498 (ubiquitous); *Dictionary of Computer and Internet Terms* at 4 (application), 6 (extract), 8 (middleware), 9 (network), 12 (sensor); Merriam Webster's Collegiate Dictionary at 60 (application), 584 (heterogeneous), 833 (network), 1133 (sensor), 1355 (ubiquitous). In addition to the specific references cited herein, KAIFI also identifies the intrinsic record of the '232 patent. |
| 27. "Ubiquitous Sensor Network (USN) middleware for extracting object and environment information by cleaning, classifying and integrating the message received from the sensor network data transmitter, generating conditional events, context aware information, and | Plain and ordinary meaning, except as to included terms or phrases otherwise construed. This term (or terms) is not indefinite and is supported by the written specification, enabled, and discernible in the context of the claims and specification, such that a POSITA would understand the scope of what is claimed, and not subject to § | *See, e.g.,* '232 Patent at Abstract, 1:19-32, 2:3-13, 2:15-3:19, 3:21-35, 3:43-60, 4:1-44, 4:61-67, 5:1-67, Table 1, 6:34-7:19, 7:20-47, 7:48-8:17, FIGs 1-5. KAIFI may rely upon the testimony of one or more inventors and/or experts to address the technology, state of the art, and level of ordinary skill; with respect to the construction and meaning of a term as would be understood by a POSITA; to respond to Amazon's claim constructions, positions, and/or |

**P.R. 4-3 – Joint Claim Construction and Prehearing Statement**
**Appendix A – KAIFI Position**

| Term, Phrase, or Clause (Claim) | KAIFI Position | KAIFI Evidence |
|---|---|---|
| knowledge contents from the extracted object and environment information, and providing the information service to an application program" <br><br>(1 and dependents) <br><br>"Ubiquitous Sensor Network (USN) middleware apparatus for generating an information service based on heterogeneous sensor networks" <br><br>(6 and dependents) <br><br>"Ubiquitous Sensor Network (USN) middleware [apparatus]" / "ubiquitous sensor network middleware [apparatus]" <br><br>(1, 6, 10 and dependents) | 112, ¶ 6. <br><br>Alternatively, if construed under § 112, ¶ 6, the specification and claims provide corresponding structure(s) and function(s), which KAIFI may propose in response to Amazon. | evidence, including but not limited to Thomas M. Conte, William H. Mangione-Smith, Al DuSharme, and/or Girish Chowdhary. <br><br>KAIFI also incorporates by reference its responses, including any supplements thereto, to Interrogatory No. 21. <br><br>KAIFI may also rely upon one or more dictionaries, treatises, textbooks, and/or references. *See, e.g.*, *Microsoft Computer Dictionary* (Fifth Edition); R. Kirichek, et al., Software-Defined Architecture for Flying Ubiquitous Sensor Networking (International Conference on Advanced Communications Technology, Feb. 19-22, 2017); G. Nain, et al., Towards Edge Computing in Intelligent Manufacturing: Past, Present and Future (Journal of Manufacturing Systems 2022); Douglas Downing, et al., *Dictionary of Computer and Internet Terms* (Barron's Educational Series, Inc. 2009); John C. Rigdon, *Dictionary of Computer and Internet Terms* (Eastern Digital Resources Aug. 2016); Merriam Webster's Collegiate Dictionary (Eleventh Edition); KAIFI0007939; KAIFI0007994; KAIFI0011721; KAIFI0012584; KAIFI0012856; KAIFI0012969; KAIFI0013010; KAIFI0013385; KAIFI0026446; KAIFI0026914; KAIFI0026951; KAIFI0026989; KAIFI0027025; KAIFI0027030; KAIFI0027057; KAIFI0027076; KAIFI0027112; KAIFI0027123; KAIFI0027143; KAIFI0027188; KAIFI0027189; KAIFI0027191; KAIFI0027197; KAIFI0027229; KAIFI0027256; KAIFI0027283; KAIFI0027285; KAIFI0027289; KAIFI0027310; KAIFI0027333; KAIFI0027365; |

**P.R. 4-3 – Joint Claim Construction and Prehearing Statement**
**Appendix A – KAIFI Position**

| Term, Phrase, or Clause (Claim) | KAIFI Position | KAIFI Evidence |
|---|---|---|
|  |  | KAIFI0027379; KAIFI0027385; KAIFI0027401; KAIFI0027416; KAIFI0027431; KAIFI0027438; KAIFI0027452; KAIFI0030212; KAIFI0031499. |
|  |  | *See, e.g., Microsoft Computer Dictionary* at 31 (application), 141 (data), 203 (extract), 271 (information), 335 (message), 340 (middleware), 362 (network), 366 (node), 424 (program), 441 (real-time), 472 (sensor), 528 (transmit, transmitter); *Dictionary of Computer and Internet Terms* at 26 (application program), 135 (device node), 311 (middleware), 328 (network), 498 (ubiquitous); *Dictionary of Computer and Internet Terms* at 4 (application), 6 (extract), 8 (middleware), 9 (network), 12 (sensor); Merriam Webster's Collegiate Dictionary at 60 (application), 584 (heterogeneous), 833 (network), 1133 (sensor), 1355 (ubiquitous). |
|  |  | In addition to the specific references cited herein, KAIFI also identifies the intrinsic record of the '232 patent. |

P.R. 4-3 – Joint Claim Construction and Prehearing Statement
Appendix A – KAIFI Position

## IV. THE '001 PATENT

| Term, Phrase, or Clause (Claim) | KAIFI Position | KAIFI Evidence |
|---|---|---|
| 28. "mobile terminal"<br><br>(1) | Plain and ordinary meaning, except as to included terms or phrases otherwise construed.<br><br>This term (or terms) is not indefinite and is supported by the written specification, enabled, and discernible in the context of the claims and specification, such that a POSITA would understand the scope of what is claimed, and not subject to § 112, ¶ 6. | *See, e.g.*, '001 Patent at ABSTRACT, FIGs 1-8, 1:17-64, 3:44-65, 4:1-16, 4:25-40, 4:56-64, 5:66-6:15, 7:10-28, 7:54-61, 8:3-13, 8:52-58.<br><br>KAIFI may rely upon the testimony of one or more inventors and/or experts to address the technology, state of the art, and level of ordinary skill; with respect to the construction and meaning of a term as would be understood by a POSITA; to respond to Amazon's claim constructions, positions, and/or evidence, including but not limited to Thomas M. Conte; William H. Mangione-Smith; Al DuSharme, and/or Girish Chowdhary.<br><br>KAIFI also incorporates by reference its responses, including any supplements thereto, to Interrogatory No. 21.<br><br>KAIFI may also rely upon one or more dictionaries, treatises, textbooks, and/or references. *See, e.g.*, https://www.collinsdictionary.com/us/ dictionary/ english/ user; Keith Stouffer, Guide to Supervisory Control and Data Acquisition (SCADA) and Industrial (National Institute of Standards and Technology, September 2006) at 21; Tracy Adams, SCADA Systems Intermediate Overview (Office of the Manager National Communications System, October 2004) at 13; IEEE Standard Dictionary of Electrical and Electronics Terms (Second Edition, 1977) at 710; Korean Patent Laid-Open Publication No. 2004-0080585; The PC mag, |

**P.R. 4-3 – Joint Claim Construction and Prehearing Statement**
**Appendix A – KAIFI Position**

| Term, Phrase, or Clause (Claim) | KAIFI Position | KAIFI Evidence |
|---|---|---|
| | | http://www.pcmag.com/encyclopedia/term/terminal.<br><br>In addition to the specific references cited herein, KAIFI also identifies the intrinsic record of the '001 patent. |
| 29. "user"<br><br>(8) | "person, device, or machine using location recognition"<br><br>This term (or terms) is not indefinite and is supported by the written specification, enabled, and discernible in the context of the claims and specification, such that a POSITA would understand the scope of what is claimed, and not subject to § 112, ¶ 6. | *See, e.g.*, '001 Patent at ABSTRACT, FIGs 1-8, 1:17-64, 3:44-65, 4:1-16, 4:25-40, 4:56-64, 5:66-6:15, 7:10-28, 7:54-61, 8:3-13, 8:52-58<br><br>KAIFI may rely upon the testimony of one or more inventors and/or experts to address the technology, state of the art, and level of ordinary skill; with respect to the construction and meaning of a term as would be understood by a POSITA; to respond to Amazon's claim constructions, positions, and/or evidence, including but not limited to Thomas M. Conte; William H. Mangione-Smith; Al DuSharme; and/or Girish Chowdhary.<br><br>KAIFI also incorporates by reference its responses, including any supplements thereto, to Interrogatory No. 21.<br><br>KAIFI may also rely upon one or more dictionaries, treatises, textbooks, and/or references. *See, e.g.,* https://www.collinsdictionary.com/us/ dictionary/ english/ user; Korean Patent Laid-Open Publication No. 2004-0080585.<br><br>In addition to the specific references cited herein, KAIFI also identifies the intrinsic record of the '001 patent. |

**P.R. 4-3 – Joint Claim Construction and Prehearing Statement**
**Appendix A – KAIFI Position**

| Term, Phrase, or Clause (Claim) | KAIFI Position | KAIFI Evidence |
|---|---|---|
| 30. "measuring a distance to the location recognition tag" (1, 8) | Plain and ordinary meaning, except as to included terms or phrases otherwise construed. This term (or terms) is not indefinite and is supported by the written specification, enabled, and discernible in the context of the claims and specification, such that a POSITA would understand the scope of what is claimed, and not subject to § 112, ¶ 6. | *See, e.g.*, '001 Patent at ABSTRACT, FIGs 4, 7, 8, 1:28-38, 2:15-24, 2:45-54, 3:58-64, 4:12-30, 5:20-26, 5:54-6:4, 6:16-24, 7:12-8:20, 8:59-67. KAIFI may rely upon the testimony of one or more inventors and/or experts to address the technology, state of the art, and level of ordinary skill; with respect to the construction and meaning of a term as would be understood by a POSITA; to respond to Amazon's claim constructions, positions, and/or evidence, including but not limited to Thomas M. Conte; William H. Mangione-Smith; Al DuSharme, and/or Girish Chowdhary. KAIFI also incorporates by reference its responses, including any supplements thereto, to Interrogatory No. 21. KAIFI may also rely upon one or more dictionaries, treatises, textbooks, and/or references. *See, e.g.,* Richard Hartley, Multiple View Geometry in Computer Vision (Cambridge University Press, Second Edition, 2004) at 33, 93-94; Josep Maria Font, Mobile Robot Localization (Technical University of Catalonia (UPC), 2006); John Bird, Basic Engineering Mathematics at 142-150 (Fourth Edition, 2005). In addition to the specific references cited herein, KAIFI also identifies the intrinsic record of the '001 patent. |
| 31. "obtaining location information | Plain and ordinary meaning, except as to | *See, e.g.*, '001 Patent at ABSTRACT, FIGs 3, 4, |

**P.R. 4-3 – Joint Claim Construction and Prehearing Statement**
**Appendix A – KAIFI Position**

| Term, Phrase, or Clause (Claim) | KAIFI Position | KAIFI Evidence |
|---|---|---|
| corresponding to the location recognition tag"<br><br>(1)<br><br>"obtaining corresponding location information … of the location recognition tag"<br><br>(8) | included terms or phrases otherwise construed.<br><br>This term (or terms) is not indefinite and is supported by the written specification, enabled, and discernible in the context of the claims and specification, such that a POSITA would understand the scope of what is claimed, and not subject to § 112, ¶ 6. | 6A, 6B, 7, 8, 1:54-64, 2:15-24, 2:36-54, 3:4-13, 4:1-16, 5:1-53, 6:8-53, 7:1-9, 7:17-53, 8:14-45, 9:1-10.<br><br>KAIFI may rely upon the testimony of one or more inventors and/or experts to address the technology, state of the art, and level of ordinary skill; with respect to the construction and meaning of a term as would be understood by a POSITA; to respond to Amazon's claim constructions, positions, and/or evidence, including but not limited to Thomas M. Conte; William H. Mangione-Smith; Al DuSharme; and/or Girish Chowdhary.<br><br>KAIFI also incorporates by reference its responses, including any supplements thereto, to Interrogatory No. 21.<br><br>KAIFI may also rely upon one or more dictionaries, treatises, textbooks, and/or references. *See, e.g.,* Josep Maria Font, Mobile Robot Localization (Technical University of Catalonia (UPC), 2006); John Bird, Basic Engineering Mathematics at 142-150 (Fourth Edition, 2005).<br><br>In addition to the specific references cited herein, KAIFI also identifies the intrinsic record of the '001 patent. |
| 32. "obtaining direction information of the photographed location recognition tag" | Plain and ordinary meaning, except as to included terms or phrases otherwise construed.<br><br>This term (or terms) is not indefinite and | *See, e.g.,* '001 Patent at ABSTRACT, FIGs 6A, 6B, 7, 8, 2:15-54, 3:52-65, 4:1-40, 5:40-6:15, 6:60-67, 7:1-9; 7:38-60, 8:41-45.<br><br>KAIFI may rely upon the testimony of one or more |

**P.R. 4-3 – Joint Claim Construction and Prehearing Statement**
**Appendix A – KAIFI Position**

| Term, Phrase, or Clause (Claim) | KAIFI Position | KAIFI Evidence |
|---|---|---|
| (1)<br><br>"obtaining [. . .] direction information of the location recognition tag"<br><br>(8) | is supported by the written specification, enabled, and discernible in the context of the claims and specification, such that a POSITA would understand the scope of what is claimed, and not subject to § 112, ¶ 6. | inventors and/or experts to address the technology, state of the art, and level of ordinary skill; with respect to the construction and meaning of a term as would be understood by a POSITA; to respond to Amazon's claim constructions, positions, and/or evidence, including but not limited to Thomas M. Conte; William H. Mangione-Smith; Al DuSharme, and/or Girish Chowdhary.<br><br>KAIFI also incorporates by reference its responses, including any supplements thereto, to Interrogatory No. 21.<br><br>KAIFI may also rely upon one or more dictionaries, treatises, textbooks, and/or references. *See, e.g.,* Richard Hartley, Multiple View Geometry in Computer Vision (Cambridge University Press, Second Edition, 2004) at 28; Josep Maria Font, Mobile Robot Localization (Technical University of Catalonia (UPC), 2006); John Bird, Basic Engineering Mathematics at 142-150 (Fourth Edition, 2005).<br><br>In addition to the specific references cited herein, KAIFI also identifies the intrinsic record of the '001 patent. |
| 33. "offset information"<br><br>(2) | Plain and ordinary meaning, except as to included terms or phrases otherwise construed.<br><br>This term (or terms) is not indefinite and is supported by the written specification, enabled, and discernible in the context | *See, e.g.,* '001 Patent at FIGs 6A, 6B, 7, 8, 2:15-54, 3:52-65, 4:1-40, 5:40-6:15, 6:60-67, 7:1-9; 7:38-60, 8:41-45.<br><br>KAIFI may rely upon the testimony of one or more inventors and/or experts to address the technology, state of the art, and level of ordinary skill; with |

**P.R. 4-3 – Joint Claim Construction and Prehearing Statement**
**Appendix A – KAIFI Position**

| Term, Phrase, or Clause (Claim) | KAIFI Position | KAIFI Evidence |
|---|---|---|
| | of the claims and specification, such that a POSITA would understand the scope of what is claimed, and not subject to § 112, ¶ 6. | respect to the construction and meaning of a term as would be understood by a POSITA; to respond to Amazon's claim constructions, positions, and/or evidence, including but not limited to Thomas M. Conte; William H. Mangione-Smith; Al DuSharme, and/or Girish Chowdhary.<br><br>KAIFI also incorporates by reference its responses, including any supplements thereto, to Interrogatory No. 21.<br><br>KAIFI may also rely upon one or more dictionaries, treatises, textbooks, and/or references.<br><br>In addition to the specific references cited herein, KAIFI also identifies the intrinsic record of the '001 patent. |
| 34. "wherein the location recognition tags are arranged so that a desired precision for using the location recognition tags at a predetermined physical area may be achieved"<br><br>(5) | Plain and ordinary meaning, except as to included terms or phrases otherwise construed.<br><br>This term (or terms) is not indefinite and is supported by the written specification, enabled, and discernible in the context of the claims and specification, such that a POSITA would understand the scope of what is claimed, and not subject to § 112, ¶ 6. | *See, e.g.*, '001 Patent at ABSTRACT, FIG 2, 2:27-60, 4:55-60, 9:1-9.<br><br>KAIFI may rely upon the testimony of one or more inventors and/or experts to address the technology, state of the art, and level of ordinary skill; with respect to the construction and meaning of a term as would be understood by a POSITA; to respond to Amazon's claim constructions, positions, and/or evidence, including but not limited to Thomas M. Conte; William H. Mangione-Smith; Al DuSharme, and/or Girish Chowdhary.<br><br>KAIFI also incorporates by reference its responses, including any supplements thereto, to Interrogatory No. 21. |

**P.R. 4-3 – Joint Claim Construction and Prehearing Statement**
**Appendix A – KAIFI Position**

| Term, Phrase, or Clause (Claim) | KAIFI Position | KAIFI Evidence |
|---|---|---|
| | | KAIFI may also rely upon one or more dictionaries, treatises, textbooks, and/or references. |
| | | In addition to the specific references cited herein, KAIFI also identifies the intrinsic record of the '001 patent. |
| 35. "distance measuring unit for measuring a distance to the location recognition tag" (8) | Plain and ordinary meaning, except as to included terms or phrases otherwise construed. This term (or terms) is not indefinite and is supported by the written specification, enabled, and discernible in the context of the claims and specification, such that a POSITA would understand the scope of what is claimed, and not subject to § 112, ¶ 6. Alternatively, if construed under § 112, ¶ 6, the specification and claims provide corresponding structure(s) and function(s), which KAIFI may propose in response to Amazon. | *See, e.g.*, '001 Patent at ABSTRACT, FIGs 4- 8, 1:28-38, 1:54-64, 2:15-24, 2:45-54, 3:58-64, 4:12-30, 5:20-26, 5:27-34, 5:54-6:4, 6:16-24, 6:8-34, 6:50-67, 7:1-9, 7:9-36, 7:12-8:20, 8:3-67, 8:59-67. KAIFI may rely upon the testimony of one or more inventors and/or experts to address the technology, state of the art, and level of ordinary skill; with respect to the construction and meaning of a term as would be understood by a POSITA; to respond to Amazon's claim constructions, positions, and/or evidence, including but not limited to Thomas M. Conte; William H. Mangione-Smith; Al DuSharme; and/or Girish Chowdhary. KAIFI also incorporates by reference its responses, including any supplements thereto, to Interrogatory No. 21. KAIFI may also rely upon one or more dictionaries, treatises, textbooks, and/or references. *See, e.g.,* Richard Hartley, Multiple View Geometry in Computer Vision (Cambridge University Press, Second Edition, 2004) at 33, 93-94; Josep Maria Font, Mobile Robot Localization (Technical University of Catalonia (UPC), 2006); John Bird, Basic Engineering Mathematics at 142-150 (Fourth |

**P.R. 4-3 – Joint Claim Construction and Prehearing Statement**
**Appendix A – KAIFI Position**

| Term, Phrase, or Clause (Claim) | KAIFI Position | KAIFI Evidence |
|---|---|---|
| | | Edition, 2005).<br><br>In addition to the specific references cited herein, KAIFI also identifies the intrinsic record of the '001 patent. |
| 36. "an image analyzing unit for analyzing an image of the location recognition tag processed by the image photographing unit, and obtaining corresponding location information and direction information of the location recognition tag"<br><br>(8) | Plain and ordinary meaning, except as to included terms or phrases otherwise construed.<br><br>This term (or terms) is not indefinite and is supported by the written specification, enabled, and discernible in the context of the claims and specification, such that a POSITA would understand the scope of what is claimed, and not subject to § 112, ¶ 6.<br><br>Alternatively, if construed under § 112, ¶ 6, the specification and claims provide corresponding structure(s) and function(s), which KAIFI may propose in response to Amazon. | *See, e.g.*, '001 Patent at ABSTRACT, FIGs 4, 6-8, 1:54-64, 2:15-54, 3:4-13, 4:1-16, 4:17-30, 5:1-7, 5:27-53, 5:66-6:4, 6:8-24, 6:35-49, 6:50-67, 7:1-9, 7:10-37, 7:50-54, 8:21-45.<br><br>KAIFI may rely upon the testimony of one or more inventors and/or experts to address the technology, state of the art, and level of ordinary skill; with respect to the construction and meaning of a term as would be understood by a POSITA; to respond to Amazon's claim constructions, positions, and/or evidence, including but not limited to Thomas M. Conte; William H. Mangione-Smith; Al DuSharme; and/or Girish Chowdhary.<br><br>KAIFI also incorporates by reference its responses, including any supplements thereto, to Interrogatory No. 21.<br><br>KAIFI may also rely upon one or more dictionaries, treatises, textbooks, and/or references. *See, e.g.*, Richard Hartley, Multiple View Geometry in Computer Vision (Cambridge University Press, Second Edition, 2004) at 28; Josep Maria Font, Mobile Robot Localization (Technical University of Catalonia (UPC), 2006); John Bird, Basic Engineering Mathematics at 142-150 (Fourth |

**P.R. 4-3 – Joint Claim Construction and Prehearing Statement**
**Appendix A – KAIFI Position**

| Term, Phrase, or Clause (Claim) | KAIFI Position | KAIFI Evidence |
|---|---|---|
| | | Edition, 2005). |
| | | In addition to the specific references cited herein, KAIFI also identifies the intrinsic record of the '001 patent. |
| 37. "a location recognizing unit for recognizing a user location by using distance information measured by the distance measuring unit, and the location information and the direction information obtained by the image analyzing unit"<br><br>(8) | Plain and ordinary meaning, except as to included terms or phrases otherwise construed.<br><br>This term (or terms) is not indefinite and is supported by the written specification, enabled, and discernible in the context of the claims and specification, such that a POSITA would understand the scope of what is claimed, and not subject to § 112, ¶ 6.<br><br>Alternatively, if construed under § 112, ¶ 6, the specification and claims provide corresponding structure(s) and function(s), which KAIFI may propose in response to Amazon. | *See, e.g.*, '001 Patent at ABSTRACT, FIGs 2-8, 1:54-64, 2:15-34, 3:58-65, 4:1-16, 4:17-30, 4:25-30, 5:27-34, 5:66-6:4, 6:8-24, 6:25-34, 7:9-36, 7:54-8:2, 8:3-67, 8:52-58.<br><br>KAIFI may rely upon the testimony of one or more inventors and/or experts to address the technology, state of the art, and level of ordinary skill; with respect to the construction and meaning of a term as would be understood by a POSITA; to respond to Amazon's claim constructions, positions, and/or evidence, including but not limited to Thomas M. Conte; William H. Mangione-Smith; Al DuSharme, and/or Girish Chowdhary.<br><br>KAIFI also incorporates by reference its responses, including any supplements thereto, to Interrogatory No. 21.<br><br>KAIFI may also rely upon one or more dictionaries, treatises, textbooks, and/or references. *See, e.g.,* Richard Hartley, Multiple View Geometry in Computer Vision (Cambridge University Press, Second Edition, 2004) at 28, 33, 93-94; Josep Maria Font, Mobile Robot Localization (Technical University of Catalonia (UPC), 2006); John Bird, Basic Engineering Mathematics at 142-150 (Fourth |

**P.R. 4-3 – Joint Claim Construction and Prehearing Statement**
**Appendix A – KAIFI Position**

| Term, Phrase, or Clause (Claim) | KAIFI Position | KAIFI Evidence |
|---|---|---|
| | | Edition, 2005).<br><br>In addition to the specific references cited herein, KAIFI also identifies the intrinsic record of the '001 patent. |
| 38. "the three or more location recognition tags"<br><br>(6) | Plain and ordinary meaning, except as to included terms or phrases otherwise construed.<br><br>This term (or terms) is not indefinite and is supported by the written specification, enabled, and discernible in the context of the claims and specification, such that a POSITA would understand the scope of what is claimed, and not subject to § 112, ¶ 6. | *See, e.g.*, '001 Patent at FIGs. 2, 3, 5-8; 2:15-24, 2:25-29, 2:30-34, 2:41-49, 2:55-59, 4:43-64, 5:8-13, 5:15-19, 5:20-26, 5:41-6:4, 6:8-24, 6:35-49, 7:1-9, 7:14-16, 7:17-28, 7:38-57, 8:8-45, 8:52-58, 9:1-34.<br><br>KAIFI may rely upon the testimony of one or more inventors and/or experts to address the technology, state of the art, and level of ordinary skill; with respect to the construction and meaning of a term as would be understood by a POSITA; to respond to Amazon's claim constructions, positions, and/or evidence, including but not limited to Thomas M. Conte; William H. Mangione-Smith; Al DuSharme; and/or Girish Chowdhary.<br><br>KAIFI also incorporates by reference its responses, including any supplements thereto, to Interrogatory No. 21.<br><br>KAIFI may also rely upon one or more dictionaries, treatises, textbooks, and/or references. *See, e.g.,* Josep Maria Font, Mobile Robot Localization (Technical University of Catalonia (UPC), 2006); John Bird, Basic Engineering Mathematics at 142-150 (Fourth Edition, 2005).<br><br>In addition to the specific references cited herein, |

**P.R. 4-3 – Joint Claim Construction and Prehearing Statement**
**Appendix A – KAIFI Position**

| Term, Phrase, or Clause (Claim) | KAIFI Position | KAIFI Evidence |
|---|---|---|
|  |  | KAIFI also identifies the intrinsic record of the '001 patent. |